**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC, *et al.,* [1] | Case No. 21-10474 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket Nos. 90 & 92** |

**<u>AFFIDAVIT OF SERVICE</u>**

STATE OF OHIO                )
                                         ) ss.:
COUNTY OF FRANKLIN   )

ANGELA CHACHOFF, being duly sworn, deposes and says:

1.  I am employed as a Case Manager by Epiq Corporate Restructuring, LLC, located at 5151 Blazer Parkway, Suite A, Dublin, Ohio 43017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On March 15, 2021, I caused to be served the following:

    a.  "Notice of Telephonic Section 341 Meeting," dated March 15, 2021, [Docket No. 90] and

    b.  "Notice of Chapter 11 Bankruptcy Case," filed March 15, 2021, [Docket No. 92],

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Alamo Drafthouse Cinemas Holdings, LLC (2205); Alamo Drafthouse Cinemas, LLC (5717); Alamo Vineland, LLC (1626); Alamo League Investments GP, LLC (1811); Alamo League Investments, Ltd. (7227); Alamo South Lamar GP, LLC (3632); Alamo South Lamar, LP (4563); Alamo Drafthouse Raleigh, LLC (5979); Alamo DH Anderson Lane, LLC (3642); Alamo Yonkers, LLC (4971); Alamo Mission, LLC (2284); Alamo Ritz, LLC (9465); Alamo Mueller, LLC (1221); Mondo Tees, LLC (6900); Alamo City Foundry, LLC (6092); Alamo Mainstreet, LLC (2052); Alamo City Point, LLC (3691); Alamo Liberty, LLC (5755); Alamo Satown, LLC (6197); Alamo Marketplace, LLC (7041); Alamo Stone Oak, LLC (8398); Alamo Westlakes, LLC (4931); Alamo Park North, LLC (1252); Alamo North SA, LLC (6623); Alamo Avenue B, LLC (8950); Alamo Slaughter Lane GP, LLC (6968); Alamo Slaughter Lane, Ltd. (5341); Alamo Cinema Group I GP, LLC (9537); Alamo Cinema Group I, LP (9656); Alamo Westminster, LLC (8906); Alamo Staten Island, LLC (7781); Alamo Aspen Grove, LLC (7786); Alamo Lakeline, LLC (5294); Alamo Sloans, LLC (9343). The location of the Debtors' service address is: 3908 Avenue B, Austin, Texas 78751.

by causing true and correct copies to be:

    i.    enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit A</u> and

    ii.    delivered via electronic mail to those listed on the annexed <u>Exhibit B.</u>

3.  All envelopes utilized in the service of the foregoing contained the following legend: LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Angela Chachoff*
Angela Chachoff

Sworn to before me this
16th day of March, 2021
*/s/ Andrea R. Speelman*
Notary Public, State of Ohio
Commission Expires March 21, 2024

**Exhibit A**

| Claim Name | Address Information |
| --- | --- |
| 30 WEST PERSHING LLC | ATTN: JOHNNA DAVID EPR PROPERTIES 909 WALNUT ST, STE 200 KANSAS CITY MO 64106 |
| 30 WEST PERSHING LLC | C/O EPR PROPERTIES ATTN: GENERAL COUNSEL 909 WALNUT ST, STE 200 KANSAS CITY MO 64106 |
| A TO Z MEDIA, INC. | ATTN: LUCAS JONES 243 W 30TH ST 6TH FL NEW YORK NY 10001 |
| ACADIAREALTY | 411 THEODORE FREMD AVE STE 300 RYE NY 10580 |
| ACADIAREALTY | ATTN: JASON BLACKSBERG 411 THEODORE FREMD AVE SUITE 300 RYE NY 10580 |
| ALBEE DEVELOPMENT LLC | 28 LIBERTY ST. NEW YORK NY 10005 |
| ALBEE DEVELOPMENT LLC | ATTN: CHRISTOPHER CONLON, EXECUTIVE VP 411 THEODORE FREMD AVE, STE 300 RYE NY 10580 |
| ASSISTANT TRAVIS COUNTY ATTORNEY | (COUNSEL TO TRAVIS COUNTY) ATTN: JASON A. STARKS PO BOX 1748 AUSTIN TX 78767 |
| BALLARD SPAHR LLP | (COUNSEL TO UE YONKERS II LLC) ATTN: LESLIE C HEILMAN & LAUREL D ROGLEN 919 N MARKET STREET, 11TH FLOOR WILMINGTON DE 19801-3034 |
| CAMATIC SEATING, INC. | 12801 N STEMMONS FWY SUITE 903 FARMERS BRANCH TX 75234 |
| CAMATIC SEATING, INC. | ATTN: DIANA FRANKOWSKI 12801 N STEMMONS FWY SUITE 903 FARMERS BRANCH TX 75234 |
| CF AUSTIN RETAIL, LLC | 1999 BRYAN ST, STE 900 DALLAS TX 75201 |
| CF AUSTIN RETAIL, LLC | THE VILLAGE PO BOX 840459 DALLAS TX 75284-0459 |
| CF AUSTIN RETAIL, LLC | ATTN: GRAHAM MOORE 100 WAUGH DR SUITE 600 HOUSTON TX 77007-6340 |
| CITY & COUNTY OF DENVER TREASURY DIV | ATTN: BRENDAN HANLON WELLINGTON WEBB BLDG 201 COLFAX AVE, DEPT 1009 DENVER CO 80202 |
| CITY & COUNTY OF DENVER TREASURY DIV | ATTN: BRENDAN HANLON PO BOX 17420 DENVER CO 80217-0420 |
| COLE SCHOTZ P.C. | (COUNSEL TO MEP MAINSTREET OPERATIONS, LLC) ATTN: IRVING E. WALKER 300 E LOMBARD STREET, SUITE 1450 BALTIMORE MD 21202 |
| COZEN O'CONNOR | (COUNSEL TO US FOODS, INC.) ATTN: THOMAS M. HORAN 1201 N MARKET STREET SUITE 1001 WILMINGTON DE 19801 |
| DDR DB STONE OAK LP | ATTN: KEVIN COHEN 330 ENTERPRISE PKWY CLEVELAND OH 44122 |
| DDR DB STONE OAK LP | DEPT 410312-21052-38058 PO BOX 392365 CLEVELAND OH 44193 |
| DDR DB STONE OAK LP | 1999 BRYAN ST, STE 900 DALLAS TX 75201 |
| DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON 820 N. FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD., SUITE 100 DOVER DE 19904 |
| DISTRICT OF DELAWARE | HERCULES BUILDING U.S. ATTORNEYS OFFICE 1313 N MARKET STREET WILMINGTON DE 19801 |
| ELLERSON DEVELOPMENT CORPORATION | ATTN: NICOLE BROWN 1660 HUGUENOT RD MIDLOTHIAN VA 23113 |
| FHF I LAMAR UNION LLC | C/O CORPORATION SERVICE COMPANY 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| FHF I LAMAR UNION LLC | PO BOX 206984 DALLAS TX 75320 |
| FHF I LAMAR UNION LLC | ATTN: BRYAN DABBS 211 E 7TH ST, STE 620 AUSTIN TX 78701 |
| GELLERT SCALI BUSENKELL & BROWN, LLC | (COUNSEL KERBBY, LLC) ATTN: MICHAEL BUSENKELL 1201 NORTH ORANGE STREET, SUITE 300 WILMINGTON DE 19801 |
| GERRITY RETAIL MANAGEMENT LLC | PO BOX 845758 LOS ANGELES CA 90084-5758 |
| GERRITY RETAIL MANAGEMENT LLC | C/O GERRITY GROUP LLC ATTN: RENE DANIELS 973 LOMAS SANTA FE DR SOLANA BEACH CA 92075-2137 |
| HOBBY PROPERTIES – KERBBY LLC | ATTN: JOHN HOLMES 515 N BLOUNT ST RALEIGH NC 27604 |
| HOBBY PROPERTIES – KERBBY LLC | C/O HOBBY PROPERTIES PO BOX 18506 RALEIGH NC 27619 |
| INTERNAL REVENUE SERVICES | CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICES | DEPARTMENT OF THE TREASURY 1500 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20220 |
| IRONEDGE GROUP | ATTN: RYAN LAKIN 3000 WILCREST DR, STE 300 HOUSTON TX 77042 |
| LANDIS RATH & COBBS LLP | (COUNSEL TO FORTRESS CREDIT CORP.) ATTN: ADAM G LANDIS, M. MCGUIRE & N. JENNER 919 MARKET STREET, SUITE 1800 WILMINGTON DE 19801 |
| LAW OFFICE OF SUSAN E. KAUFMAN , LLC | (COUNSEL TO NEW BRAUNFELS MARKETPLACE, L.P.) ATTN: SUSAN E. KAUFMAN 919 N MARKET STREET, SUITE 460 WILMINGTON DE 19801 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | (COUNSEL TO IRVING ISD DALLAS COUNTY) ATTN: ELIZABETH WELLER 2777 N STEMMONS FREEWAY SUITE 1000 DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | (COUNSEL TO BEXAR COUNTY) ATTN: DON STECKER 112 E. PECAN STREET, SUITE 2200 SAN ANTONIO TX 78205 |
| LOCKE LORD LLP | ATTN: JACK E. JACOBSEN 2200 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| MCCARTER & ENGLISH, LLP | (COUNSEL TO 30 WEST PERSHING, LLC) ATTN: KATE R BUCK, SHANNON D HUMISTON 405 N KING STREET, 8TH FLOOR WILMINGTON DE 19801 |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | (COUNSEL TO TEXAS TAXING AUTHORITIES) ATTN: TARA LEDAY PO BOX 1269 ROUND ROCK TX 78680 |
| MCGINNIS LOCHRIDGE | ATTN: ED MCHORSE 600 CONGRESS AVENUE, SUITE 2100 AUSTIN TX 78701 |
| MEP MAINSTREET OPERATIONS LLC | ATTN: DIANE WHEELER AND NICK BENJAMIN 601 E PRATT ST 6TH FL BALTIMORE MD 21202 |
| MEP MAINSTREET OPERATIONS LLC | 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| MONZACK MERSKY AND BROWDER, P.A. | (COUNSEL TO HYLAN PLAZA 1339, LLC) ATTN: RACHEL B. MERSKY 1201 N ORANGE STREET, SUITE 400 WILMINGTON DE 19801 |
| MOROCH PARTNERS, INC. | ATTN: MATT POWELL 3625 N HALL ST STE 1100 DALLAS TX 75219 |
| MUELLER ALDRICH STREET, LLC | C/O MUELLER CENTRAL ATTN: REILY GREGSON 4550 MUELLER BLVD AUSTIN TX 78723 |
| MUELLER ALDRICH STREET, LLC | C/O WEITZMAN GROUP 4200 N LAMAR BLVD 200 AUSTIN TX 78756 |
| NEON | ATTN: JESSICA NICKELSBERG 1685 38TH ST, STE 100 BOULDER CO 80301 |
| NEW BRAUNFELS MARKETPLACE LP | ATTN: ISABEL WIGGINS 177 W MILL ST NEW BRAUNFELS TX 78130 |
| NEW BRAUNFELS MARKETPLACE LP | ATTN: ISABEL WIGGINS 177 W MILL ST NEW BRAUNFELS TX 78130-5055 |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS | (COUNSEL TO THE STATE OF TEXAS) BANKRUPTCY & COLLECTIONS DIVISION ATTN: JASON B. BINFORD & LAYLA D. MILLIGAN ASSISTANT ATTORNEYS GENERAL PO BOX 12548-MC 008 AUSTIN TX 787112548 |
| OFFICE OF THE UNITED STATES ATTORNEY | DISTRICT OF DELAWARE ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS 1313 N. MARKET STREET WILMINGTON DE 19801 |
| OFFICE OF THE UNITED STATES TRUSTEE | 844 KING STREET SUITE 2207 LOCKBOX 35 WILMINGTON DE 19801 |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | (COUNSEL TO DALLAS COUNTY UTILITY AND RECLAMATION DISTRICT) ATTN: EBONEY COBB 500 E BORDER STREET, SUITE 640 ARLINGTON TX 76010 |
| POYNER SPRUILL LLP | (COUNSEL TO KERBBY, LLC) ATTN: MATTHEW P. WEINER 301 FAYETTEVILLE STREET, SUITE 1900 RALEIGH NC 27601 |
| PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| PROSKAUER ROSE LLP | (COUNSEL TO FORTRESS CREDIT CORP.) ATTN: CHARLES A. DALE ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| PROSKAUER ROSE LLP | (COUNSEL TO FORTRESS CREDIT CORP.) ATTN: BROOKE H. BLACKWELL 70 WEST MADISON, SUITE 3800 CHICAGO IL 60602 |
| REED SMITH LLP | (COUNSEL TO UNIVERSAL FILM EXCHANGES, LLC) ATTN: JASON D. ANGELO 1201 NORTH MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | (COUNSEL TO UNIVERSAL FILM EXCHANGES, LLC) ATTN: MARSHA A HOUSTON & CHRISTOPHER O RIVAS 355 SOUTH GRAND AVENUE, SUITE 2900 LOS ANGELES CA 900711514 |
| ROPES & GRAY LLP | ATTN: GREGG M. GALARDI 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SAUL EWING ARNSTEIN & LEHR LLP | (COUNSEL TO MUELLER ALDRICH STREET, LLC) ATTN: MARK MINUTI 1201 NORTH MARKET STREET, SUITE 2300 PO BOX 1266 WILMINGTON DE 19899 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX PO BOX 898 DOVER DE 19903 |
| SECURITIES & EXCHANGE COMM-NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT 200 VESEY STREET, SUITE 400 NEW YORK NY 10281 |
| SECURITIES & EXCHANGE COMM-PHILA. OFFICE | ATTN: BANKRUPTCY DEPARTMENT ONE PENN CENTER 1617 JFK BOULEVARD, SUITE 520 PHILADELPHIA PA 19103 |
| SECURITIES & EXCHANGE COMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |
| SLOANS LAKE-FCA, LLC | C/O THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| SLOANS LAKE-FCA, LLC | C/O FCA PARTNERS, LLC ATTN: WIN KELLY 300 SOUTH TRYON STREET CHARLOTTE NC 28202 |
| SONY ELECTRONICS INC | ATTN: CHRIS APPLETON 1 SONY DR PARK RIDGE NJ 07656 |
| SONY ELECTRONICS INC | PO BOX 100172 PASADENA CA 91189-0172 |
| STAFFORD-SMITH INC | DEPT 771493, PO BOX 77000 DETROIT MI 48277-1493 |

| Claim Name | Address Information |
|---|---|
| STAFFORD-SMITH INC | ATTN: AMBER RICHARDS 3414 S BURDICK ST KALAMAZOO MI 49001 |
| STINSON LLP | (COUNSEL TO 30 WEST PERSHING, LLC) ATTN: MARK S CARDER 1201 WALNUT STREET, SUITE 2900 KANSAS CITY MO 64106 |
| SULLIVAN HAZELTINE ALLINSON LLC | (COUNSEL FOR WESTLAKES 410 INVESTMENTS, LLC) ATTN: WILLIAM A HAZELTINE 919 NORTH MARKET STREET, SUITE 420 WILMINGTON DE 19801 |
| SUMMIT GLORY PROPERTY LLC | C/O FOSUN PROPERTY HOLDINGS ATTN: TOM COSTANZOARSENIA CARRASCO 28 LIBERTY ST 44TH FL NEW YORK NY 10005 |
| SVAP II PARK NORTH, LLC | ATTN: YOLANDA MASON 302 DATURA ST, STE 100 WEST PALM BEACH FL 33401-5481 |
| SVAP II PARK NORTH, LLC | C/O STERLING RETAIL SERVICES PO BOX 209372 AUSTIN TX 78720-9372 |
| U.S. DEPARTMENT OF JUSTICE | ATTN: BANKRUPTCY DEPT 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| U.S. SMALL BUSINESS ADMINISTRATION | OFFICE OF DISASTER ASSISTANCE ATTN: JAMES E RIVERA, ASSOC ADMIN 409 3D STREET, S.W. SUITE 6050 WASHINGTON DC 20416 |
| UE YONKERS II LLC | ATTN: SCOTT AUSTER 28 LIBERTY ST NEW YORK NY 10005 |
| UE YONKERS II LLC | PO BOX 826477 PHILADELPHIA PA 19182-6477 |
| US FOODS INC | ATTN: BETH GONZALEZ 11955 E PEAKVIEW AVE ENGLEWOOD CO 80111-6830 |
| US FOODS INC | DEPT 597 DENVER CO 80271 |
| US FOODS INC. | 9399 W HIGGINS RD, STE 100 ROSEMONT IL 60018 |
| VENABLE LLP | (COUNSEL TO NEON RATED, LLC) ATTN: RISHI KAPOOR 1270 AVENUE OF THE AMERICAS, 24TH FLOOR NEW YORK NY 10020 |
| VENABLE LLP | (COUNSEL TO NEON RATED, LLC) ATTN: LAURA S. BOUYEA 1201 N MARKET STREET, SUITE 1400 WILMINGTON DE 19801 |
| VISTA ENTERTAINMENT SOLUTIONS USA INC | GRAIG FISHER 6300 WILSHIRE BLVD STE 940 LOS ANGELES CA 90048 |
| VISTA ENTERTAINMENT SOLUTIONS USA INC | 335 N MAPLE DR, STE 150 BEVERLY HILLS CA 90210 |
| WALLER LANSDEN DORTCH & DAVIS, LLP | (COUNSEL TO MUELLER ALDRICH STREET, LLC) ATTN: ERIC TAUBE 100 CONGRESS AVENUE, SUITE 1800 AUSTIN TX 78701 |
| WEA-WSM | ATTN: RICKEY OLSEN 32253 COLLECTION CENTER DR CHICAGO IL 60693-0322 |
| WESTLAKES 410 INVESTMENTS LLC | C/O SERVICE GROUP ATTN: SCOTT BOOTH 6907 CAPITAL OF TX HWY AUSTIN TX 78731 |
| WESTLAKES 410 INVESTMENTS LLC | ATTN: PROPERTY MANAGEMENT PO BOX 27648 AUSTIN TX 78755 |
| WHITESTONE REIT | ATTN: MATT OKMIN 2600 S GESSNER RD STE 500 HOUSTON TX 77063 |
| WHITESTONE REIT | DEPARTMENTS 234 PO BOX 4869 HOUSTON TX 77210 |
| WILMER CUTLER PICKERING HALE AND DORR LLP | (COUNSEL TO WALT DISNEY STUDIOS MOTION PICTURES) ATTN: ANDREW N GOLDMAN & BENJAMIN W LOVELAND 7 WORLD TRADE CENTER 250 GREENWICH STREET NEW YORK NY 10007 |
| WORKDAY INC. | ATTN: DAVID BAUGUESS 3350 PEACHTREE RD NE, STE 1000 ATLANTA GA 30326 |
| WORKDAY INC. | PO BOX 396106 SAN FRANCISCO CA 94139-6106 |

**Total Creditor count  100**

| Claim Name | Address Information |
| --- | --- |
| 101 STUDIOS | 335 N MAPLE DRIVE SUITE 340 BEVERLY HILLS CA 90210 |
| 17TH STREET DISTRIBUTING, LLC | 7144 WEDDINTON ROAD CONCORD NC 28027 |
| 2 FUN.ART | TUFAN SEZER ZUHTUPASA MAHALLESI RIFAT BEY SOKAK NO 12 APT ISTANBUL, KADIKOY 34724 TURKEY |
| 20TH CENTURY FOX | 10201 W PICO BLVD. LOS ANGELES CA 90035 |
| 20TH CENTURY FOX | PO BOX 900 BEVERLY HILLS CA 90213 |
| 24 CATS PER SECOND LLC | 530 76TH STREET BROOKLYN NY 11209 |
| 30 WEST PERSHING LLC | ATTN: JOHNNA DAVID EPR PROPERTIES 909 WALNUT ST, STE 200 KANSAS CITY MO 64106 |
| 30 WEST PERSHING LLC | C/O EPR PROPERTIES ATTN: GENERAL COUNSEL 909 WALNUT ST, STE 200 KANSAS CITY MO 64106 |
| 30 WEST PERSHING LLC | ATTN: ASSET MGMT 909 WALNUT, STE 200 KANSAS CITY MO 64106 |
| 30 WEST PERSHING LLC | ATTN: GREGORY K SILVERS, VP 909 WALNUT, STE 200 KANSAS CITY MO 64106 |
| 30 WEST PERSHING LLC | ATTN: MICHAEL L HIRONS, VP 909 WALNUT, STE 200 KANSAS CITY MO 64106 |
| 30 WEST PERSHING LLC | C/O ENTERTAINMENT PROPERTIES TRUST ATTN: GENERAL COUNSEL 909 WALNUT ST, STE 200 KANSAS CITY MO 64106 |
| 30 WEST PERSHING LLC | C/O ENTERTAINMENT PROPERTIES TRUST ATTN: MICHAEL L HIRONS, VP 909 WALNUT ST, STE 200 KANSAS CITY MO 64106 |
| 30 WEST PERSHING LLC | C/O EPR RPOPERTIES ATTN: GENERAL COUNSEL 909 WALNUT ST, STE 200 KANSAS CITY MO 64106 |
| 30 WEST PERSHING LLC | C/O STINSON MORRISON HECKER LLP ATTN: TIM LAYCOCK 1201 WALNUT, STE 2600 KANSAS CITY MO 64106 |
| 3D SYSTEMS, INC | 333 THREE D SYSTEMS CIRCLE ROCK HILL SC 29730 |
| 4 TWENTY LIMITED | 5 PUDDAVINE TERRACE DARTINGTON TOTNES, DEVON TQ9 6EU UNITED KINGDOM |
| 5 STONES CRAFT BEWING COMPANY | 11335 FM 1863 NEW BRUANFELS TX 78132 |
| 512 BREWING COMPANY | 407 RADAM LANE, BLDG F200 AUSTIN TX 78745 |
| 522 SIXTH EAST, LLC | PO BOX 633 SPICEWOOD TX 78669 |
| 5280 BEER COMPANY LLC | 5610 YUKON STREET ARVADA CO 80002 |
| 5280 PUBLISHING, INC. | 1675 LARIMER ST SUITE 675 DENVER CO 80202 |
| 52JE SPEAR CONSULTING, LP | 25906 NICHOLS SAWMILL ROAD MAGNOLIA TX 77355 |
| 6TH STREET PHOTO BOOTH | 1502 CONTINENTAL PASS CEDAR PARK TX 78613 |
| 9GAUGE PARTNERS, LLC | 1717 W 6TH STREET SUITE 380 AUSTIN TX 78703 |
| A BEVERAGE SOLUTION LLC | PO BOX 2500 ENGLEWOOD CO 80150 |
| A BEVERAGE SOLUTIONS | PO BOX 2500 ENGLEWOOD CO 80150 |
| A GUY WITH A SQUEEGEE, LLC | 1717 GENEVA ST AURORA CO 80010 |
| A JIMENEZ | 3908 AVENUE B AUSTIN TX 78751 |
| A LA MODE | 3929 WYOMING STREET KANSAS CITY MO 64111 |
| A TO Z ELEVATOR INSPECTIONS INC. | PO BOX 622003 LITTLETON CO 80162 |
| A TO Z MEDIA, INC. | ATTN: LUCAS JONES 243 W 30TH ST 6TH FL NEW YORK NY 10001 |
| A TO Z RENOVATIONS OF NY | 3404 AVE N BROOKLYN NY 11234 |
| A&L CESSPOOL & RECYCLING | 38-40 REVIEW AVENUE LONG ISLAND CITY NY 11101 |
| A-1 SEWER & SEPTIC SERVICE, INC. | 1891 MERRIAM LANE KANSAS CITY KS 66106 |
| A-1 SEWER & SEPTIC SERVICE, INC. | 6370 CARTER AVENUE MERRIAM KS 66203 |
| A-BEAR PEST CONTROL & TREE SERVICE | PO BOX 171346 SAN ANTONIO TX 78217 |
| A1 SEPTIC TANK SERVICE INC | 1111 INDUSTRIAL PARKWAY WEST HAYWARD CA 94544 |
| A24 FILMS LLC | PO BOX 8297 PASADENA CA 91109-8297 |
| AAA BUILDING MAINTENANCE | 6529 HERON DRIVE AUSTIN TX 78759 |
| AAA ELEVATOR INSPECTIONS | PO BOX 170345 AUSTIN TX 78717-0021 |
| AARON ABRAMS | 3908 AVENUE B AUSTIN TX 78751 |
| AARON ALSTON | 3908 AVENUE B AUSTIN TX 78751 |
| AARON C STEWART | 4209 SPEEDWAY DR 206 AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| AARON CAPPS | 3908 AVENUE B AUSTIN TX 78751 |
| AARON CRAWFORD | 1240 JOHNSON FERRY RD SUITE 104 MARIETTA GA 30068 |
| AARON DUTSON | 3908 AVENUE B AUSTIN TX 78751 |
| AARON HORKEY | 101 ONYX COURT MANKATO MN 56001 |
| AARON J STEWART | 282 7TH STREET BROOKLYN NY 11215 |
| AARON LOWELL DENTON | 4569 S ROCKPORT RD BLOOMINGTON IN 47403 |
| AARON MOONEY | 3908 AVENUE B AUSTIN TX 78751 |
| AARON PETERSON | 3908 AVENUE B AUSTIN TX 78751 |
| AARON SEXTON | 3908 AVENUE B AUSTIN TX 78751 |
| AARON WEY | 10 N EMERSON STREET APT 505 DENVER CO 80218 |
| AARON WHITNEY | 3908 AVENUE B AUSTIN TX 78751 |
| ABBIGALE GRAVEL | 524 IOWA ST NORMAN OK 73069 |
| ABBY BROEKHUIZEN | 1300 CROSSING PL APT 3614 AUSTIN TX 78741 |
| ABC HOME & COMMERCIAL SERVICES | 9475 E HIGHWAY 290 AUSTIN TX 78724-2303 |
| ABDULJABBAR MUHAMMAD | 3908 AVENUE B AUSTIN TX 78751 |
| ABEL CAVADA | 3908 AVENUE B AUSTIN TX 78751 |
| ABEL FLORES | 3908 AVENUE B AUSTIN TX 78751 |
| ABIGAIL BROEKHUIZEN | 3908 AVENUE B AUSTIN TX 78751 |
| ABIGAIL DANIEL | 202 TILLERY SQUARE AUSTIN TX 78702 |
| ABIGAIL GRABOWSKI | 3908 AVENUE B AUSTIN TX 78751 |
| ABIGAIL LARSON | VIA SANT ANSELMO 2 TORINO ITALY |
| ABIGAIL MORDICA | 3908 AVENUE B AUSTIN TX 78751 |
| ABIGAIL OLCESE | 9615 MAIN STREET KANSAS CITY MO 64114 |
| ABIGAIL ORSBORN | 14462 GARFIELD STREET BRIGHTON CO 80602 |
| ABKCO MUSIC & RECORDS, INC | 85 FIFTH AVENUE 11TH FLOOR NEW YORK NY 10003 |
| ABRAMORAMA LLC | 450 MANVILLE ROAD PLEASANTVILLE NY 10570 |
| ABRAMSON LEVIN & GINDI LLP | 3580 WILSHIRE BLVD SUITE 1260 LOS ANGELES CA 90010 |
| ABSOLUTE FILMS | 1441 HUNTINGTON DR 301 SOUTH PASADENA CA 91030 |
| ABUNO INC | 4640 LAURELGROVE AVE STUDIO CITY CA 91604-1226 |
| ABYGAL CERVANTES | 3908 AVENUE B AUSTIN TX 78751 |
| ACADIAREALTY | 411 THEODORE FREMD AVE STE 300 RYE NY 10580 |
| ACADIAREALTY | ATTN: JASON BLACKSBERG 411 THEODORE FREMD AVE SUITE 300 RYE NY 10580 |
| ACCELERATOR MARKETING GROUP LLC | 12715 NIGHTSHADE PLACE LAKEWOOD RANCH FL 34202 |
| ACCENT FOOD SERVICES | PO BOX 46114 HOUSTON TX 77210-4603 |
| ACCENTURE | PO BOX 22971 CHICAGO IL 60673-0629 |
| ACCOUNTABILITY RESOURCES | 6300 BRIDGEPOINT PKWY. BLDG.1, SUITE 250 AUSTIN TX 78730 |
| ACCOUNTEMPS | PO BOX 743295 LOS ANGELES CA 90074-3295 |
| ACCOUNTING PRINCIPALS | DEPT CH 14031 PALATINE IL 60055-4031 |
| ACCUCHEM CLEANING SERVICES | 1836 LONE STAR RD BLDG 2 MANSFIELD TX 76063 |
| ACIE JONES | 3908 AVENUE B AUSTIN TX 78751 |
| ACKERMAN, IRWIN B | 187 MILLBURN AVE, STE 6 MILLBURN NJ 07041 |
| ACKERMAN, IRWIN B | C/O MEISLIK & MEISLIK ATTN: NOTICE DEPT 66 PARK ST MONTCLAIR NJ 07042 |
| ACKLINIS YONKERS REALTY LLC | 187 MILLBURN AVE, STE 6 MILLBURN NJ 07041 |
| ACKLINIS YONKERS REALTY LLC | ATTN: IRWIN ACKERMAN 187 MILLBURN AVE, STE 6 MILLBURN NJ 07041 |
| ACKLINIS YONKERS REALTY LLC | ATTN: IRWIN B ACKERMAN 187 MILLBURN AVE, STE 6 MILLBURN NJ 07041 |
| ACME ARCHIVES LIMITED | 7575 SAN FERNANDA RD BURBANK CA 91505 |
| ACP ALAMO FINANCE, INC. | 1580 S MAIN ST STE 102 BOERNE TX 78006 |
| ACP ALAMO FINANCE, INC. | 422 N. KINGSLEY DR. LOS ANGELES CA 90004 |
| ACP ALAMO HOLDINGS, INC. | 1627 EAST WALNUT SEGUIN TX 78155 |

| Claim Name | Address Information |
|---|---|
| ACRO CO.,LTD | 51,INAECHO HIKONE, SHIGA JAPAN |
| ACS ENTERPRISES INC | PO BOX 810 WALNUT CA 91788-0810 |
| ACT SECURITY GROUP | PO BOX 302827 AUSTIN TX 78703 |
| ADALINE WISENBAKER | 3908 AVENUE B AUSTIN TX 78751 |
| ADAM ALFTER | 3908 AVENUE B AUSTIN TX 78751 |
| ADAM AUSTIN | 3908 AVENUE B AUSTIN TX 78751 |
| ADAM AUSTIN | 3908 AVENUE B AUSTIN TX 78751 |
| ADAM BAUSERMAN | 3908 AVENUE B AUSTIN TX 78751 |
| ADAM BILLINGS | 3908 AVENUE B AUSTIN TX 78751 |
| ADAM BUEHLER | 3908 AVENUE B AUSTIN TX 78751 |
| ADAM CEDERBURG | 3908 AVENUE B AUSTIN TX 78751 |
| ADAM GALBLUM | 205 W. DARTMARTH RD KANSAS CITY MO 64113 |
| ADAM HOWARD | 236 LIVINGTON ST APT 4F BROOKLYN NY 11201 |
| ADAM HULIN | 259 RIDGECREST DRIVE SILER CITY NC 27344 |
| ADAM ITZLA | 3908 AVENUE B AUSTIN TX 78751 |
| ADAM PIKER | 3908 AVENUE B AUSTIN TX 78751 |
| ADAM ROLAND | 3908 AVENUE B AUSTIN TX 78751 |
| ADAM SABA | 3908 AVENUE B AUSTIN TX 78751 |
| ADAM SALINAS | 3908 AVENUE B AUSTIN TX 78751 |
| ADAM SHERWIN | 3908 AVENUE B AUSTIN TX 78751 |
| ADAM SMYER | 3908 AVENUE B AUSTIN TX 78751 |
| ADAM SULLIVAN | 3908 AVENUE B AUSTIN TX 78751 |
| ADAM SULLIVAN | 3908 AVENUE B AUSTIN TX 78751 |
| ADAM TYNER | 5913 VENTUS STREET AUSTIN TX 78721 |
| ADAN DE LA TORRE | 3908 AVENUE B AUSTIN TX 78751 |
| ADAPTABLE PRODUCTIONS | 1600 WEST AVE 25 AUSTIN TX 78701 |
| ADARIAN HIGH | 3908 AVENUE B AUSTIN TX 78751 |
| ADC PARTNERS LTD | 1717 W 6TH ST AUSTIN TX 78703 |
| ADC PARTNERS, LTD. | 612A E 6TH STREET AUSTIN TX 78701 |
| ADEINA ANDERSON | 3908 AVENUE B AUSTIN TX 78751 |
| ADOLFO BAMACA | 3908 AVENUE B AUSTIN TX 78751 |
| ADOLFO VAZQUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| ADOLPHUS HICKS | 3908 AVENUE B AUSTIN TX 78751 |
| ADP, INC. | PO BOX 842875 BOSTON MA 02284-2875 |
| ADRIAN ADAMESCU | 31-110 HIGHLAND ROAD EAST KITCHENER ON N2M 3S1 CANADA |
| ADRIAN RIVERA | 3908 AVENUE B AUSTIN TX 78751 |
| ADRIAN TORRES | 10921 GILLETTE ST OVERLAND PARK KS 66210 |
| ADRIANA TORRES | 3908 AVENUE B AUSTIN TX 78751 |
| ADRIANA VILLA | 3908 AVENUE B AUSTIN TX 78751 |
| ADRIANNE COLLINS | 3908 AVENUE B AUSTIN TX 78751 |
| ADRIANNE MICHELLE POPE | 2828 ALSACE AVE LOS ANGELES CA 90016 |
| ADRIENNE NORRIS | 1987 NEWARK ST. AURORA CO 80010 |
| ADSPOSURE | 10810 KENWOOD ROAD CINCINNATI OH 45242 |
| ADT SECURITY SERVICES | PO BOX 371878 PITTSBURGH PA 15250-7878 |
| ADVANCED TELECOM INC | 6911 S.R. 54 NEW PORT RICHEY FL 34653 |
| ADVANCED THEATER SOLUTIONS | 12201 WEDGE DR CANYON TX 79015 |
| ADVERTISING VEHICLES INC | 10810 KENWOOD RD BLUE ASH OH 45242 |
| ADVINTAGE DISTRIBUTORS | 2121 ATLANTIC AVE. SUITE 100 RALEIGH NC 27604 |
| AFI SILVER | 8633 COLESVILLE RD SILVER SPRING MD 20910 |

| Claim Name | Address Information |
| --- | --- |
| AFM-EPF | 3220 WINONA AVE BURBANK CA 91504 |
| AFSHEEN NOMAI | 500 SOUTH CONGRESS AVE 319 AUSTIN TX 78704 |
| AGGRESSIVE ENERGY LLC | PO BOX 9402 NEW YORK NY 10087 |
| AGLIFF – POLARI INC. | 1107 S 8TH ST AUSTIN TX 78704 |
| AHBRA PERRY | 3908 AVENUE B AUSTIN TX 78751 |
| AIDAN NOYES | 3908 AVENUE B AUSTIN TX 78751 |
| AIDAN OSULLIVAN | 3908 AVENUE B AUSTIN TX 78751 |
| AIMEE LOZANO | 3908 AVENUE B AUSTIN TX 78751 |
| AINARA K. TIEFENTHALER | 123 TOMPKINS AVE APT 4L BROOKLYN NY 11206 |
| AIR CRE | 500 N BRAND BLVD, STE 900 GLENDALE CA 91203 |
| AIR FILTER PLUS | 1205 CARDINAL DRIVE EUDORA KS 66025 |
| AIR MASTERING | LYNDHURST HALL, LYNDHURST RD HAMPSTEAD LONDON NW3 5NG UNITED KINGDOM |
| AIRBNB | 888 BRANNAN ST SAN FRANCISCO CA 94103-4928 |
| AIRCO MECHANICAL | PO BOX 1598 ROUND ROCK TX 78680-1598 |
| AIRLINE MEDIA PRODUCTIONS, INC. | ATTN: CASH APPLICATIONS PO BOX 894272 LOS ANGELES CA 90189-4272 |
| AKIKO STEHRENBE | 525 QUAIL DR, LOS ANGELES CA 90065 |
| AKIL MASON | 3908 AVENUE B AUSTIN TX 78751 |
| AL CHESIS | 4255 W. COLFAX AVE. DENVER CO 80204 |
| ALAINA OLAUGHLIN | 3908 AVENUE B AUSTIN TX 78751 |
| ALAMEDA FILMS | AV PRESIDENTE MASARYK 490-3 COLONIA POLANCO MEXICO CITY, CDMX 11560 MEXICO |
| ALAMO BLOC LLC | ATTN: TIMOTHY A LEAGUE 612 A E 6TH ST AUSTIN TX 78701 |
| ALAMO CHARLOTTESVILLE | 375 MERCHANT WALK SQ CHARLOTTESVILLE VA 22902-6508 |
| ALAMO CITY PROTECTIVE | 7914 W MILITARY DR 3201 SAN ANTONIO TX 78227 |
| ALAMO COMMUNITY FUND | 3908 AVENUE B AUSTIN TX 78751 |
| ALAMO CONCRETE CONTRACTORS | 7326 ARBETH PLACE SAN ANTONIO TX 78250 |
| ALAMO CORPUS CHRISTI | 7601 S STAPLES ST CORPUS CHRISTI TX 78413 |
| ALAMO DENTON – SEIS PELICULAS LLC | 3220 TOWN CTR DENTON TX 76201 |
| ALAMO DRAFTHOUSE CHANDLER | 4955 S. ARIZONA AVE CHANDLER AZ 85248 |
| ALAMO DRAFTHOUSE CINEMAS BAKER LLC | 3908 AVENUE B AUSTIN TX 78751 |
| ALAMO DRAFTHOUSE TEMPE | 1140 E. BASELINE RD. TEMPE AZ 85283 |
| ALAMO DTLA | 700 W 7TH ST STE U240 LOS ANGELES CA 90017 |
| ALAMO EL PASO | 2500 SUMMER STREET 1210 HOUSTON TX 77007 |
| ALAMO GILBERT | JAYBCCCPAS.NET 5478 S. POWER RD GILBERT AZ 85295 |
| ALAMO LA CENTERRA | 2707 COMMERCIAL CENTER BLVD SUITE K-100 KATY TX 77494 |
| ALAMO LAKE HIGHLANDS | CINCO PELICULAS LLC 6770 ABRAMS RD DALLAS TX 75231 |
| ALAMO LAREDO | 11210 EASTPOINT DRIVE LAREDO TX 78045 |
| ALAMO LAS COLINAS | 320 W LAS COLINAS BLVD BLDG A2 IRVING TX 75039 |
| ALAMO LOUDOUN | 20575 EASAT HAMPTON PLAZA ASHBURN VA 20147-5910 |
| ALAMO NORTH RICHLAND HILLS | 8380 DAVIS BLVD NORTH RICHLAND HILLS TX 76182 |
| ALAMO OMAHA | 12750 WESTPORT PKWY LA VISTA NE 68138 |
| ALAMO OMAHA MIDTOWN | 3201 FARNAM ST 6111 OMAHA NE 68131 |
| ALAMO PUBLIC TELECOMMUNICATIONS COUNCIL | 501 BROADWAY STREET SAN ANTONIO TX 78215-1820 |
| ALAMO RICHARDSON | 100 S CENTRAL EXPY 14 RICHARDSON TX 75080 |
| ALAMO SOUTHSIDE LAMAR DALLAS | C/O MWA 101 E PARK BLVD 1200 PLANO TX 75074 |
| ALAMO SPRINGFIELD | 4005 SOUTH AVE. SPRINGFIELD MO 65807 |
| ALAMO WATER SOFTENERS LLC | 3823 THOUSAND OAKS DRIVE SAN ANTONIO TX 78217 |
| ALAMO WINCHESTER | 181 KERNSTON COMMONS BLVD WINCHESTER VA 22602 |
| ALAMO WOODBRIDGE LLC | C/O ALAMO DRAFTHOUSE CINEMA LLC 6112 E 6TH ST AUSTIN TX 78701 |
| ALAMO WOODBURY | I-94 & RADIO DRIVE WOODBURY MO 63108 |

| Claim Name | Address Information |
|---|---|
| ALAMOTEL – OLD 19 LLC | 1305 W 22ND STREET AUSTIN TX 78705 |
| ALAN CAROLINO | 3908 AVENUE B AUSTIN TX 78751 |
| ALAN CAROLINO | 3908 AVENUE B AUSTIN TX 78751 |
| ALAN HOFMANIS | 62 KELSEY AVE HUNTINGTON STATION NY 11746 |
| ALAN HOWARTH INC | 298 CHESTERFIELD 166 NEWPORT BEACH CA 92660 |
| ALAN HYNES | 825 MASONIC AVENUE, APT 5 SAN FRANCISCO CA 94117 |
| ALAN JONES | 3908 AVENUE B AUSTIN TX 78751 |
| ALAN L. BELINKOFF | SCOTT SCHNEID 1512 PALISADES DRIVE PACIFIC PALISADES CA 90272 |
| ALAN LEE AKERS | 312 PLEASANT STREET LAWRENCE KS 66044 |
| ALAN SALYER | 3908 AVENUE B AUSTIN TX 78751 |
| ALANA BARBOUR | 3908 AVENUE B AUSTIN TX 78751 |
| ALBEE DEVELOPMENT LLC | 28 LIBERTY ST. NEW YORK NY 10005 |
| ALBEE DEVELOPMENT LLC | C/O ROSENBERG & ESTIS PC ATTN: BRETTB THEIS ESQ 733 THIRD AVE, 14TH FL NEW YORK NY 10017 |
| ALBEE DEVELOPMENT LLC | C/O ROSENBERG & ESTIS PC ATTN: JUSTIN S WEITZMAN, ESQ 733 THIRD AVE, 14TH FL NEW YORK NY 10017 |
| ALBEE DEVELOPMENT LLC | ATTN: ROBERT MASTERS, SENIOR VP 250 W 57TH ST, 1120 NEW YORK NY 10107 |
| ALBEE DEVELOPMENT LLC | ATTN: CHRISTOPHER CONLON, EXECUTIVE VP 411 THEODORE FREMD AVE, STE 300 RYE NY 10580 |
| ALBEE DEVELOPMENT LLC | ATTN: HEATHER MOORE, ASSISTANT SECRETARY 411 THEODORE FREMD AVE, STE 300 RYE NY 10580 |
| ALBEE DEVELOPMENT LLC | C/O ACADIA REALTY TRUST ATTN: LEGAL DEPT & LEASE ADMIN 411 THEODORE FREMD AVE, STE 300 RYE NY 10580 |
| ALBEE DEVELOPMENT LLC | ATTN: ROBERT MASTERS, SENIOR VP 1311 MAMARONECK AVE, STE 260 WHITE PLAINS NY 10605 |
| ALBEE DEVELOPMENT LLC | C/O ACADIA REALTY TRUST ATTN: LEGAL DEPT & LEASE ADMIN 1311 MAMARONECK AVE, STE 260 WHITE PLAINS NY 10605 |
| ALBERT MARTIN | 3908 AVENUE B AUSTIN TX 78751 |
| ALBERT SATCHELL | 3908 AVENUE B AUSTIN TX 78751 |
| ALBERT URESTI, TAX ASSESSOR MPA PCC | VISTA VERDE PLAZA BLDG 233 N PECOS LA TRINIDAD SAN ANTONIO TX 78207 |
| ALBERT URESTI, TAX ASSESSOR MPA PCC | BEXAR COUNTY TAX ASSESSOR-COLLECTOR PO BOX 2903 SAN ANTONIO TX 78299-2903 |
| ALBERTO FERNANDEZ | 3908 AVENUE B AUSTIN TX 78751 |
| ALCIDES MARQUEZ ROSA | 3908 AVENUE B AUSTIN TX 78751 |
| ALDO PATINO | 3908 AVENUE B AUSTIN TX 78751 |
| ALEASHA DAVIS | 3908 AVENUE B AUSTIN TX 78751 |
| ALEC GILLIS | 3908 AVENUE B AUSTIN TX 78751 |
| ALEC GUNTER | 3908 AVENUE B AUSTIN TX 78751 |
| ALEC KEOUGH | 3908 AVENUE B AUSTIN TX 78751 |
| ALEC LEMASTER | 3908 AVENUE B AUSTIN TX 78751 |
| ALEC VENGCO | 3908 AVENUE B AUSTIN TX 78751 |
| ALEJANDRA CEJUDO | 12701 MOORPARK ST. 205 STUDIO CITY CA 91604 |
| ALEJANDRO FOLTS | 3908 AVENUE B AUSTIN TX 78751 |
| ALEJANDRO GARCIA | 3908 AVENUE B AUSTIN TX 78751 |
| ALEJANDRO LOZANO | 3908 AVENUE B AUSTIN TX 78751 |
| ALENA HOLBERT | 3908 AVENUE B AUSTIN TX 78751 |
| ALESIA GOMEZ | 3908 AVENUE B AUSTIN TX 78751 |
| ALEX ALLEN | 3908 AVENUE B AUSTIN TX 78751 |
| ALEX BOGDANOVICH | 3908 AVENUE B AUSTIN TX 78751 |
| ALEX HITT | 3908 AVENUE B AUSTIN TX 78751 |
| ALEX PACE | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| ALEX PARDEE | 3043 GLENHURST AVE LOS ANGELES CA 90039 |
| ALEX VON KLEMPERER | 3908 AVENUE B AUSTIN TX 78751 |
| ALEXA MARSH | 3908 AVENUE B AUSTIN TX 78751 |
| ALEXANDER COTTINGHAM | 3908 AVENUE B AUSTIN TX 78751 |
| ALEXANDER DELAHOUSSAYE | 3908 AVENUE B AUSTIN TX 78751 |
| ALEXANDER DORMONT | 501 SPRING CREEK RD DRIPPING SPRINGS TX 78620 |
| ALEXANDER FUST | 3908 AVENUE B AUSTIN TX 78751 |
| ALEXANDER GALLEGOS | 3908 AVENUE B AUSTIN TX 78751 |
| ALEXANDER HERRERA | 4611 W BROADWAY AVE. APT B HAWTHORNE CA 90250 |
| ALEXANDER HOFFORD | 339-B OAK RUN DR. RALEIGH NC 27606 |
| ALEXANDER HOGLE | 3908 AVENUE B AUSTIN TX 78751 |
| ALEXANDER HOOD | 3908 AVENUE B AUSTIN TX 78751 |
| ALEXANDER JAEN | 3908 AVENUE B AUSTIN TX 78751 |
| ALEXANDER KAROL | 3908 AVENUE B AUSTIN TX 78751 |
| ALEXANDER MARTHALER | 3908 AVENUE B AUSTIN TX 78751 |
| ALEXANDER MARTINEZ | 3908 AVENUE B AUSTIN TX 78751 |
| ALEXANDER MORENO | 3908 AVENUE B AUSTIN TX 78751 |
| ALEXANDER RICHARD MILLER | 1504 CINNAMON PATH, UNIT A AUSTIN TX 78704 |
| ALEXANDER THOMPSON | 3908 AVENUE B AUSTIN TX 78751 |
| ALEXANDER UNBEHAGEN | 3908 AVENUE B AUSTIN TX 78751 |
| ALEXANDER VILLARREAL | 2211 LAWNMONT APT 106 AUSTIN TX 78756 |
| ALEXANDER WEBB | 3908 AVENUE B AUSTIN TX 78751 |
| ALEXANDR HALL | 3908 AVENUE B AUSTIN TX 78751 |
| ALEXANDRA CHISHOLM | 3908 AVENUE B AUSTIN TX 78751 |
| ALEXANDRA D MCCOY | 18935 LAS AGUAS SAN ANTONIO TX 78258 |
| ALEXANDRA GASS | 3908 AVENUE B AUSTIN TX 78751 |
| ALEXANDRA GOULD | 3908 AVENUE B AUSTIN TX 78751 |
| ALEXANDRA GRIESMER | 3908 AVENUE B AUSTIN TX 78751 |
| ALEXANDRA GRIMSON | 1001 SOUTH HIGHLAND PARK AVENUE CHATTANOOGA TN 37404 |
| ALEXANDRA GROUNDS | 3908 AVENUE B AUSTIN TX 78751 |
| ALEXANDRA GUERRA | 3908 AVENUE B AUSTIN TX 78751 |
| ALEXANDRA HARTMANN | 3908 AVENUE B AUSTIN TX 78751 |
| ALEXANDRA MARQUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| ALEXANDRA MICHELLE WARD | 609 A GAYLOR STREET AUSTIN TX 78752 |
| ALEXANDRA MONCREIF | 5103 PALO BLANCO LANE AUSTIN TX 78744 |
| ALEXANDRA SANGUINETTI | 3908 AVENUE B AUSTIN TX 78751 |
| ALEXANDRIA ASHRAF | 9269 MEANDERING DRIVE NORTH RICHLAND HILLS TX 76182 |
| ALEXANDRIA MEEK | 3908 AVENUE B AUSTIN TX 78751 |
| ALEXANDRIA MEIER | 3908 AVENUE B AUSTIN TX 78751 |
| ALEXEY ARKHIPOV | 3908 AVENUE B AUSTIN TX 78751 |
| ALEXIS ABREU | 3908 AVENUE B AUSTIN TX 78751 |
| ALEXIS BARRON | 3908 AVENUE B AUSTIN TX 78751 |
| ALEXIS BARTON | 3908 AVENUE B AUSTIN TX 78751 |
| ALEXIS CLARK | 3908 AVENUE B AUSTIN TX 78751 |
| ALEXIS EMMITT | 3908 AVENUE B AUSTIN TX 78751 |
| ALEXIS MONROY | 3908 AVENUE B AUSTIN TX 78751 |
| ALEXIS ROSALES | 3908 AVENUE B AUSTIN TX 78751 |
| ALEXIS SERNA | 7600 BLANCO RD 1001 SAN ANTONIO TX 78216 |
| ALEXUS GALVEZ | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| ALFONSO ROCHA | 3908 AVENUE B AUSTIN TX 78751 |
| ALFREDO HERNANDEZ | 3908 AVENUE B AUSTIN TX 78751 |
| ALFREDO QUESADA | 3908 AVENUE B AUSTIN TX 78751 |
| ALICIA BONILLA | 3908 AVENUE B AUSTIN TX 78751 |
| ALICIA RUSSELL | 3908 AVENUE B AUSTIN TX 78751 |
| ALICIA TURNER | 3908 AVENUE B AUSTIN TX 78751 |
| ALINA TORRES | 3908 AVENUE B AUSTIN TX 78751 |
| ALISHA GRAUSO | 2634 KANSAS AVE K SANTA MONICA CA 90404 |
| ALISON BRICKLEY | 3908 AVENUE B AUSTIN TX 78751 |
| ALISON NARRO | 1208 E 7TH ST AUSTIN TX 78702 |
| ALISON WHALEN | ADDRESS ON FILE |
| ALIX DEAN | 3908 AVENUE B AUSTIN TX 78751 |
| ALIX FERREIRA | 3908 AVENUE B AUSTIN TX 78751 |
| ALIYAH MEJIA | 3908 AVENUE B AUSTIN TX 78751 |
| ALIZA LIMON | 3908 AVENUE B AUSTIN TX 78751 |
| ALL CHANNEL FILMS, INC. | 2662 CARMAR DRIVE LOS ANGELES CA 90046 |
| ALL POINTS COMMUNICATIONS OF AUSTIN, LP | 40214 INDUSTRIAL PARK CIR STE 102 GEORGERTOWN TX 78626-4721 |
| ALL SERVICE KITCHEN EQUIPMENT CORP | 10 CHARLES ST PO BOX 310 NEW HYDE PARK NY 11040 |
| ALL STATES SERVICES | PO BOX 94258 LAS VEGAS NV 89193 |
| ALLEGIANCE COBRA SERVICES, INC. | PO BOX 2097 MISSOULA MT 59806 |
| ALLEN COMMERCIAL CLEANING SERVICES LLC | 8194 NIEMAN ROAD LENEXA KS 66214 |
| ALLEN HILL ENTERTAINMENT | PO BOX 8635 HOUSTON TX 77249 |
| ALLEN MATKINS LECK GAMBLE MALLORY ET AL | ATTN: SANDRA A JACOBSON ESQ 1900 MAIN ST, 5TH FL IRVINE CA 92614-7321 |
| ALLEN SPIEGEL FINE FSO GREG RUTH | 221 LOBOS AVENUE PACIFIC GROVE CA 93950 |
| ALLEN SUSTAITA | 3908 AVENUE B AUSTIN TX 78751 |
| ALLIANCE GAME DISTRIBUTORS | PO BOX 79638 BALTIMORE MD 21279-0638 |
| ALLIE BERRYMAN | 3908 AVENUE B AUSTIN TX 78751 |
| ALLIED UNIVERSAL | EIGHT TOWER BRIDGE 161 WASHINGTON STREET, SUITE 600 CONSHOHOCKEN PA 19428 |
| ALLISON JEW | 3908 AVENUE B AUSTIN TX 78751 |
| ALLISON MICHELLE MCANDREW | 1226 CAMPBELL STREET OAKLAND CA 94607 |
| ALLISON NOVAK | 3908 AVENUE B AUSTIN TX 78751 |
| ALLISON ONEILL | 511 WOODWARD ST 102 AUSTIN TX 78704 |
| ALLISON RAYNES | 3908 AVENUE B AUSTIN TX 78751 |
| ALLSAFE SECURITY MONITORING, LTD. | PO BOX 203488 AUSTIN TX 78720-3488 |
| ALLSTATE PUMPING & CONSULTING | 9711 STERLING DR. LITTLETON CO 80126 |
| ALLURE GLOBAL SOLUTIONS, INC. | 400 EMBASSY ROW NE, SUITE 200 ATLANTA GA 30328 |
| ALLYSON MASSON | 3908 AVENUE B AUSTIN TX 78751 |
| ALLYSON PAUL | 3908 AVENUE B AUSTIN TX 78751 |
| ALON BERNSTEIN | 3704 SKIPTON DRIVE AUSTIN TX 78727 |
| ALPHAGRAPHICS | 1313 FAIRVIEW RD RALEIGH NC 27608 |
| ALPHONZO ENGLISH | 3908 AVENUE B AUSTIN TX 78751 |
| ALPINE WASTE & RECYCLING | PO BOX 791519 BALTIMORE MD 21279-1519 |
| ALSATIA RAGUSA | 3908 AVENUE B AUSTIN TX 78751 |
| ALSCO | 3301 HILLSBOROUGH ST RALEIGH NC 27607 |
| ALSCO LINEN AND UNIFORM RENTAL SERVICES | 505 EAST 200 SOUTH SALT LAKE CITY UT 84102 |
| ALSTON & BIRD LLP | 333 SOUTH HOPE STREET 16TH FLOOR LOS ANGELES CA 90071-1410 |
| ALTAIRA BRESLIN | 3908 AVENUE B AUSTIN TX 78751 |
| ALTAMONT CAPITAL MANAGEMENT | ATTN: KEVIN MASON 400 HAMILTON AVENUE SUITE 230 PALO ALTO CA 94301 |
| ALTAMONT CAPITAL MANAGEMENT LLC | ATTN: KEVIN MASON 400 HAMILTON AVENUE SUITE 230 PALO ALTO CA 94301 |

| Claim Name | Address Information |
|---|---|
| ALTERNATIVE TENTACLES RECORDS | PO BOX 419092 SAN FRANCISCO CA 94141 |
| ALTON FALTYSEK | 3908 AVENUE B AUSTIN TX 78751 |
| ALTURA CONSULTING INC. | 5626 PRESTON OAKS ROAD 37C DALLAS TX 75254 |
| ALTUS GLOBAL TRADE SOLUTIONS | 2400 VETERANS BLVD KENNER LA 70065 |
| ALYSSA GARZA | 3908 AVENUE B AUSTIN TX 78751 |
| ALYSSA GONZALES | 3908 AVENUE B AUSTIN TX 78751 |
| ALYSSA HERNANDEZ | 3908 AVENUE B AUSTIN TX 78751 |
| ALYSSA MEDILLA | 3908 AVENUE B AUSTIN TX 78751 |
| ALYSSA NORDSTROM | 3908 AVENUE B AUSTIN TX 78751 |
| ALYSSA NUNEZ | 3908 AVENUE B AUSTIN TX 78751 |
| ALYSSA TAYLOR | 12226 CHAMBERS COVE SAN ANTONIO TX 78253 |
| AMANDA BAKER | 3908 AVENUE B AUSTIN TX 78751 |
| AMANDA FALCON | 3908 AVENUE B AUSTIN TX 78751 |
| AMANDA GRAEFF-MARTINEZ | 3908 AVENUE B AUSTIN TX 78751 |
| AMANDA HUFFORD | 7838 HUEBNER RD APT 3103 SAN ANTONIO TX 78240 |
| AMANDA HUGHES | 925 E. 49TH ST. AUSTIN TX 78751 |
| AMANDA JANE FRENA | 186 GLENFIELD DR PITTSBURGH PA 15235 |
| AMANDA JERONIMUS | 1046 W 23RD STREET UNIT L HOUSTON TX 77093 |
| AMANDA JUILLARD | 3908 AVENUE B AUSTIN TX 78751 |
| AMANDA LEUPP | 3908 AVENUE B AUSTIN TX 78751 |
| AMANDA LEWIS | 3908 AVENUE B AUSTIN TX 78751 |
| AMANDA LUNDELL | 3908 AVENUE B AUSTIN TX 78751 |
| AMANDA MACK | 3908 AVENUE B AUSTIN TX 78751 |
| AMANDA NORRIS | 3908 AVENUE B AUSTIN TX 78751 |
| AMANDA RASOR | 3908 AVENUE B AUSTIN TX 78751 |
| AMANDA TODD | 28 ARELLANO AVENUE SAN FRANCISCO CA 94132 |
| AMANDA YOELIN | 3908 AVENUE B AUSTIN TX 78751 |
| AMANDA-RAE GARCIA | 3908 AVENUE B AUSTIN TX 78751 |
| AMAR ALTAWEEL | 3908 AVENUE B AUSTIN TX 78751 |
| AMARI GOSS | 3908 AVENUE B AUSTIN TX 78751 |
| AMAZING ICE DESIGNS | 300 GOLDENROD KYLE TX 78640 |
| AMAZON STUDIOS | PO BOX 84188 SEATTLE WA 98124-5488 |
| AMBER BAGGIO | 3908 AVENUE B AUSTIN TX 78751 |
| AMBER CASH | 3908 AVENUE B AUSTIN TX 78751 |
| AMBER GAINES | 3908 AVENUE B AUSTIN TX 78751 |
| AMBER GARCIA | 3908 AVENUE B AUSTIN TX 78751 |
| AMBER HARRIDGE | 3908 AVENUE B AUSTIN TX 78751 |
| AMBER HIX | 3908 AVENUE B AUSTIN TX 78751 |
| AMBER PENANS | 1717 W OAK ST DENTON TX 76201 |
| AMBER PHILLIPS | PO BOX 3167 LANDERS CA 92285 |
| AMBER SOLOMON | 3908 AVENUE B AUSTIN TX 78751 |
| AMBERLY MARSTON | 3908 AVENUE B AUSTIN TX 78751 |
| AMBI DISTRIBUTION | 3415 S SEPULVEDA BLVD 11TH FL LOS ANGELES CA 90034 |
| AMBIENT ENERGY | 1449 7TH STREET 440 DENVER CO 80204 |
| AMBROSI CUTLERY CO. | 3023 MAIN STREET KANSAS CITY MO 64108 |
| AMC | 11500 ASH ST LEAWOOD KS 66211-7804 |
| AME AUSTIN SEAFOOD PRODUCTS, INC. | 2101 AIRPORT BLVD 200 AUSTIN TX 78722-1403 |
| AMELIA PETRINI DI MONFORTE | 3908 AVENUE B AUSTIN TX 78751 |
| AMER. SOC OF COMPOSERS AUTHORS & | 21678 NETWORK PLACE CHICAGO IL 60673-1216 |

| Claim Name | Address Information |
|---|---|
| PUBLIS. | 21678 NETWORK PLACE CHICAGO IL 60673-1216 |
| AMERICAN CANNING | 6231 E. STASSNEY LN BLDG. 13-300 AUSTIN TX 78744 |
| AMERICAN CINEMA EQUIPMENT | 1927 N. ARGYLE STREET PORTLAND OR 97217 |
| AMERICAN EXPRESS | PO BOX 650448 DALLAS TX 75265-0448 |
| AMERICAN FEDERATION OF MUSICIANS | 3220 WINONA AVE BURBANK CA 91504 |
| AMERICAN GENRE FILM ARCHIVE | 3908 AVENUE B AUSTIN TX 78751-4515 |
| AMERICAN WATER & ENERGY SAVERS | 4431 NORTH DIXIE HIGHWAY BOCA RATON FL 33431 |
| AMERIPRIDE LINEN & UNIFORM SERVICES | PO BOX 1010 BEMIDJI MN 56619-1010 |
| AMIEE GONZALEZ | 3908 AVENUE B AUSTIN TX 78751 |
| AMIEN JUUGO | BTN CLTRA DAYA PERMAL 1-A3/5 MAKASSAR INDONESIA |
| AMMO CONTENT, LLC | 110 LEROY STREET FL 4 NEW YORK NY 10014 |
| AMOS MARTINEZ | 3908 AVENUE B AUSTIN TX 78751 |
| AMPLIFIER | 160 SCHOOLHOUSE RD SOUDERTON PA 18964-2400 |
| AMPLIFIER | 8015 BURLESON RD. BLDG 1, STE 100 AUSTIN TX 78744 |
| AMTRUST NORTH AMERICA, INC. | PO BOX 6939 CLEVELAND OH 44101 |
| AMY AZIH | 1306 ARROW BOW SAN ANTONIO TX 78258 |
| AMY BEEMAN | 3908 AVENUE B AUSTIN TX 78751 |
| AMY EARLES | 3206 KENILWORTH DR INDIANAPOLIS IN 46228 |
| AMY FOOSE | 3908 AVENUE B AUSTIN TX 78751 |
| AMY JACOBSON | 3908 AVENUE B AUSTIN TX 78751 |
| AMY M ALLEGREZZA | 10600 BREZZA LANE APT 322 AUSTIN TX 78748 |
| AMY ROUGHTON | 3908 AVENUE B AUSTIN TX 78751 |
| AMY STREEPY | 3908 AVENUE B AUSTIN TX 78751 |
| AMY WRIGHT | 3908 AVENUE B AUSTIN TX 78751 |
| AMYS ICE CREAM | 1101 W ANDERSON LN AUSTIN TX 78757 |
| ANA ALFARO | 3908 AVENUE B AUSTIN TX 78751 |
| ANA JAIME | 3908 AVENUE B AUSTIN TX 78751 |
| ANA RODRIGUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| ANABELLE CRUZ | 3908 AVENUE B AUSTIN TX 78751 |
| ANABETH MORGAN | 3375 BRAUN CT. GOLDEN CO 80401 |
| ANAIS MUNOZ | 3908 AVENUE B AUSTIN TX 78751 |
| ANALYTICS IQ, INC. | 6 CONCOURSE PARKWAY SUITE 1750 ATLANTA GA 30328 |
| ANAM EHTESHAM | 3908 AVENUE B AUSTIN TX 78751 |
| ANASTASIA CAZABON | 27 SAWIN ST WATERTOWN MA 02472 |
| ANASTASIA LESHCHINSKAYA | 3908 AVENUE B AUSTIN TX 78751 |
| ANDEAN BREWING COMPANY INC | 300 CORPORATE DR, STE 2 BLAUVELT NY 10913 |
| ANDERS PETERSON | MINERVAVAGEN 6A SOLLENTUNA 19150 SWEDEN |
| ANDRE ACUNA | 3908 AVENUE B AUSTIN TX 78751 |
| ANDRE CARBONELL | 1134 KEARNEY STREET DENVER CO 80220 |
| ANDRE EVRENOS | 3908 AVENUE B AUSTIN TX 78751 |
| ANDRE RIMPSON | 3908 AVENUE B AUSTIN TX 78751 |
| ANDREA CABRERA | 3908 AVENUE B AUSTIN TX 78751 |
| ANDREA CARR | 3908 AVENUE B AUSTIN TX 78751 |
| ANDREA DETTLING | 3908 AVENUE B AUSTIN TX 78751 |
| ANDREA FOREST | 3908 AVENUE B AUSTIN TX 78751 |
| ANDREA FUENTES VELASQUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| ANDREA RIORDAN | 1020 MANHATTAN BEACH BLVD STE 108 MANHATTAN BEACH CA 90266 |
| ANDREA TORRES | 3908 AVENUE B AUSTIN TX 78751 |
| ANDRES ARIAS | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| ANDRES PADILLA | 3908 AVENUE B AUSTIN TX 78751 |
| ANDRES PEREZ | 3908 AVENUE B AUSTIN TX 78751 |
| ANDREW BECHERER | 3908 AVENUE B AUSTIN TX 78751 |
| ANDREW BREWSTER | 3908 AVENUE B AUSTIN TX 78751 |
| ANDREW BRODIE | 841 DEKALB AVE, APT 1R BROOKLYN NY 11221 |
| ANDREW BUJALSKI | 4015 CHERRYWOOD RD AUSTIN TX 78722 |
| ANDREW C PHILLIPS | 445 W LEXINGTON DR, APT 7 GLENDALE CA 91203 |
| ANDREW CORBETT | 3908 AVENUE B AUSTIN TX 78751 |
| ANDREW CORDOVA | 3908 AVENUE B AUSTIN TX 78751 |
| ANDREW DAY | 2410 LONGVIEW ST 106 AUSTIN TX 78705 |
| ANDREW EAGAN-THORPE | 1444 SAINT JOHNS PLACE BROOKLYN NY 11213 |
| ANDREW FOX | 3908 AVENUE B AUSTIN TX 78751 |
| ANDREW GARZA | 3908 AVENUE B AUSTIN TX 78751 |
| ANDREW HERRMANN | 3908 AVENUE B AUSTIN TX 78751 |
| ANDREW HOHLFELD | 3908 AVENUE B AUSTIN TX 78751 |
| ANDREW JOHNSON | 3908 AVENUE B AUSTIN TX 78751 |
| ANDREW KEAMMERER | 3908 AVENUE B AUSTIN TX 78751 |
| ANDREW KOLB | 103-15 HOFSETTER AVE KITCHENER ON Z2A 3Z7 CANADA |
| ANDREW MCEATHRON | 3908 AVENUE B AUSTIN TX 78751 |
| ANDREW MEDINA | 3908 AVENUE B AUSTIN TX 78751 |
| ANDREW NATHANIEL SKELLENGER | 4255 W. COLFAX AVE. DENVER CO 80204 |
| ANDREW PHILLIP PEARCE | 2252 VERDE OAK DRIVE LOS ANGELES CA 90068 |
| ANDREW QUINLAN | 3908 AVENUE B AUSTIN TX 78751 |
| ANDREW REYNOLDS | 3908 AVENUE B AUSTIN TX 78751 |
| ANDREW ROSAS | 4503 ERIC CR AUSTIN TX 78744 |
| ANDREW SANCHEZ | 3908 AVENUE B AUSTIN TX 78751 |
| ANDREW SCHNEIDER | 3025 W. 35TH AVE DENVER CO 80211 |
| ANDREW STURTZ | 900 BASELIE RD. UNIT 211 BOULDER CO 80113 |
| ANDREW TAYLOR | 3908 AVENUE B AUSTIN TX 78751 |
| ANDREW THOLL | 4038 DENNY AVE. STUDIO CITY CA 91604 |
| ANDREW THOMAS | 3908 AVENUE B AUSTIN TX 78751 |
| ANDREW THOMPSON | 3908 AVENUE B AUSTIN TX 78751 |
| ANDREW TILTON | 3908 AVENUE B AUSTIN TX 78751 |
| ANDREW TODD | 4560 ST-CATHERINE ST W,APT 12A WESTMOUNT QC H3Z 1S2 CANADA |
| ANDREW WOLF | 1720 MOUNT WAY VISTA CA 92081 |
| ANDREYAH BROOKS | 3908 AVENUE B AUSTIN TX 78751 |
| ANDROS ROSTILJ | PO BOX 95 LOS GATOS CA 95030 |
| ANDY CARTY | 3908 AVENUE B AUSTIN TX 78751 |
| ANDY FUENTES | 3908 AVENUE B AUSTIN TX 78751 |
| ANDY REYNOLDS | 3908 AVENUE B AUSTIN TX 78751 |
| ANGE L KOGUTZ | 1109 STRICKLAND DRIVE AUSTIN TX 78748 |
| ANGEL LOPEZ | 3908 AVENUE B AUSTIN TX 78751 |
| ANGEL VILLEGAS | 3908 AVENUE B AUSTIN TX 78751 |
| ANGELA DE LEON | 3908 AVENUE B AUSTIN TX 78751 |
| ANGELA L RAMSEY | 10321 CHESTERTON DR DALLAS TX 75238 |
| ANGELA MARIA TING | 3908 AVENUE B AUSTIN TX 78751 |
| ANGELA SCHAEFERS | 3908 AVENUE B AUSTIN TX 78751 |
| ANGELA WISE | 3908 AVENUE B AUSTIN TX 78751 |
| ANGELICA OBANNON | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
| --- | --- |
| ANGELICA RANSOME | 1498 UNION ST. APT1 BROOKLYN NY 11213 |
| ANGELINA GONZALES | 3908 AVENUE B AUSTIN TX 78751 |
| ANHEUSER-BUSCH | 1455 E 62ND AVE DENVER CO 80216 |
| ANIELA BACZEWSKI | 3908 AVENUE B AUSTIN TX 78751 |
| ANIME LTD | 34 BROWN STREET GLASGOW G2 8PD UNITED KINGDOM |
| ANIMESTAR CO. LTD | 712,7/F BUILDING B YIWU E-COMMERCE VENTURE PARK YIWU CITY ZHEJIANG PROVICE CHINA |
| ANISSA TCHOUB | 7512 VINELAND AVE, 3 SUN VALLEY CA 91352 |
| ANITA WRIGHT | 3908 AVENUE B AUSTIN TX 78751 |
| ANN K FLYNN-TERRELL | 1066 S CANOSA CT DENVER CO 80219 |
| ANN KRIER | 3908 AVENUE B AUSTIN TX 78751 |
| ANNA ALCORTA | 3908 AVENUE B AUSTIN TX 78751 |
| ANNA BRYN LEARNED | 2680 S STEELE ST DENVER CO 80210 |
| ANNA CHAPOVALOV | 340 ABBEY DRIVE AUSTIN TX 78737 |
| ANNA COIGNET | 3908 AVENUE B AUSTIN TX 78751 |
| ANNA DUNN | 3908 AVENUE B AUSTIN TX 78751 |
| ANNA GIACOMO | 3908 AVENUE B AUSTIN TX 78751 |
| ANNA QUINTANILLA | 3908 AVENUE B AUSTIN TX 78751 |
| ANNAKA JAHNS | 3908 AVENUE B AUSTIN TX 78751 |
| ANNAPURNA PICTURES | 812 N. ROBERTSON BLVD. WEST HOLLYWOOD CA 90069 |
| ANNAPURNA RELEASING, LLC | LISA SILECCHIO 29285 NETWORK PLACE CHICAGO IL 60673-1292 |
| ANNE CHERTOFF | 365 BRIDGE STREET 30 BROOKLYN NY 11201 |
| ANNE M. BENJAMIN | 5334 WEST NEWPORT AVENUE CHICAGO IL 60641 |
| ANNE MOONEY | 3908 AVENUE B AUSTIN TX 78751 |
| ANNE SAMPSON | 4647 WILLIS AVE 325 SHERMAN OAKS CA 91403 |
| ANNE-MARIE AKIN | 5903 N. ROCKEWELL 1 CHICAGO IL 60659 |
| ANNELIESE FARMER | 1011 4TH ST. 2 GOLDEN CO 80403 |
| ANNETTE GONZALEZ | 3908 AVENUE B AUSTIN TX 78751 |
| ANNICK MAHNERT | SANT JOSEP 33-35 STIGES 08870 SPAIN |
| ANNIE CHOI | 3908 AVENUE B AUSTIN TX 78751 |
| ANNIE CHOI | 3908 AVENUE B AUSTIN TX 78751 |
| ANNIE OXENFELD | 506 WESTCHESTER DR GREENSBORO NC 27408 |
| ANNIE RAY | 3005 LOVELL DRIVE B AUSTIN TX 78723 |
| ANOVOS PRODUCTIONS, LLC | 1209 S.10TH ST., SUITE 674 MCALLEN TX 78501-5059 |
| ANTAVIUS MARROW | 3908 AVENUE B AUSTIN TX 78751 |
| ANTHOLOGY FILM ARCHIVES | 32 SECOND AVE NEW YORK NY 10003 |
| ANTHONY A. RUSSO | 11034 INDEPENDENCE CIR. E. PARKER CO 80134 |
| ANTHONY ARTIGA | 3908 AVENUE B AUSTIN TX 78751 |
| ANTHONY CALCARA | 640 AVENUE C STROUDSBURG PA 18360 |
| ANTHONY COLLINS | 3908 AVENUE B AUSTIN TX 78751 |
| ANTHONY DECAPRI | 3908 AVENUE B AUSTIN TX 78751 |
| ANTHONY EVORA | 3908 AVENUE B AUSTIN TX 78751 |
| ANTHONY FISHER | 3908 AVENUE B AUSTIN TX 78751 |
| ANTHONY GONZALEZ | 3908 AVENUE B AUSTIN TX 78751 |
| ANTHONY HALL | 3908 AVENUE B AUSTIN TX 78751 |
| ANTHONY JAY SANDERS | 236 CLAUDIA STREET 1 SAN ANTONIO TX 78210 |
| ANTHONY JURADO | 3908 AVENUE B AUSTIN TX 78751 |
| ANTHONY MARTINO | 3908 AVENUE B AUSTIN TX 78751 |
| ANTHONY MESTAS | 659 BLUE OAK AVE NEWBURY PARK CA 91320 |

| Claim Name | Address Information |
|---|---|
| ANTHONY PIETROLUONGO | 2110 LURTING AVENUE BRONX NY 10461 |
| ANTHONY SANTACRUZ | 3908 AVENUE B AUSTIN TX 78751 |
| ANTHONY SINGISER | 3908 AVENUE B AUSTIN TX 78751 |
| ANTHONY TIMPONE | 1769 EAST 34TH STREET BROOKLYN NY 11234 |
| ANTHONY TYREE | 3908 AVENUE B AUSTIN TX 78751 |
| ANTHONY VARGAS | 3908 AVENUE B AUSTIN TX 78751 |
| ANTHONY WIGNAL | 3908 AVENUE B AUSTIN TX 78751 |
| ANTIOCH PRINTING | 8002 N. OAK TRAFFICWAY SUITE 131 KANSAS CITY MO 64118 |
| ANTON MILLIKEN | 3908 AVENUE B AUSTIN TX 78751 |
| ANTONINA COLAVITO | 3908 AVENUE B AUSTIN TX 78751 |
| ANTONIO BENAVIDES | 3908 AVENUE B AUSTIN TX 78751 |
| ANTONIO BOUCHARD | 3908 AVENUE B AUSTIN TX 78751 |
| ANTONIO DEJESUS BENAVIDES | 3908 AVENUE B AUSTIN TX 78751 |
| ANTONIO GIBBS | 3908 AVENUE B AUSTIN TX 78751 |
| ANTONIO LUCKETT | 3908 AVENUE B AUSTIN TX 78751 |
| ANTONIO MARTINEZ | 3908 AVENUE B AUSTIN TX 78751 |
| ANTONIO MENA | 3908 AVENUE B AUSTIN TX 78751 |
| ANTONIO SALAZAR | 3908 AVENUE B AUSTIN TX 78751 |
| ANYA NOVAK | 39473 SEVEN OAKS DR. MURRIETA CA 92562 |
| APD ALARM UNIT | PO BOX 684279 AUSTIN TX 78768-4279 |
| APPLE INC. | PO BOX 846095 DALLAS TX 75284-6095 |
| APPLE METAL PLASTIC CO., LTD | NO2 SIX RD QUIGFENG XIAOLAN TOWN ZHONGSHAN GUANGDONG CHINA |
| APPLIED HOSPITALITY DEVELOPMENT LLC | 270F N EL CAMINO REAL 351 ENCINITAS CA 92024 |
| AQUASANA GLOBAL INC | 6310 MIDWAY ROAD FORT WORTH TX 76117 |
| AQUEDUCT SERVICES | 115 WALL STREET VALHALLA NY 10595 |
| AQUENT LLC | 501 BOYLSTON STREET, 3RD FLOOR BOSTON MA 02116 |
| ARACELI CANALES | 4724 S. WASHINTON ST. ENGLEWOOD CO 80113 |
| ARACELI CANALES | 2815 S GAYLORD STREET DENVER CO 80210 |
| ARAM MRJOIAN | 432 W. 8TH AVENUE TALLAHASSEE FL 32303 |
| ARAMARK REFRESHMENTS SERVICES, LLC | 9950 FALLBROOK PINES DR HOUSTON TX 77064 |
| ARAPAHOE COUNTY TEASURER | 5334 S PRINCE ST LITTLETON CO 80120 |
| ARCADIOS PRODUCE INC | 1990 JERROD AVE. SAN FRANCISCO CA 94124 |
| ARCHER BLACK | 3908 AVENUE B AUSTIN TX 78751 |
| ARCHIE COMICS | 629 5TH AVE STE 100 PELHAM NY 10803 |
| ARENA FILMS | 1-3 BOULEVARD RICHARD LENOIR PARIS 75011 FRANCE |
| AREON MOBASHER | 8 BAGWELL AVENUE RALEIGH NC 27607 |
| ARGOT PICTURES, INC. | 465 E. 7TH STREET 6V BROOKLYN NY 11218 |
| ARGUS CIDERY | 12345 PAULS VALLEY ROAD 2 AUSTIN TX 78737 |
| ARIANNA RUSIN | 3908 AVENUE B AUSTIN TX 78751 |
| ARIEL ARONICA | 1649 SILACCI DRIVE CAMPBELL CA 95008 |
| ARIEL FARIA | 3908 AVENUE B AUSTIN TX 78751 |
| ARIEL FISHER | 25 COSBURN AVE, APT 606 EAST YORK ON M4K 3Y4 CANADA |
| ARIELLE KAPP | 3908 AVENUE B AUSTIN TX 78751 |
| ARIK ROPER | 523 8TH ST. 4R BROOKLYN NY 11215 |
| ARIZONA DEPT OF ENVIRONMENTAL QUALITY | 1110 W WASHINGTON ST PHOENIX AZ 85007 |
| ARIZONA DEPT OF ENVIRONMENTAL QUALITY | SOUTHERN REGIONAL OFFICE 400 W CONGRESS ST, STE 433 TUCSON AZ 85701 |
| ARIZONA DEPT OF REVENUE | 1600 W. MONROE PHOENIX AZ 85007-2650 |
| ARLENE SIDARIS | 1891 CARLA RIDGE BEVERLY HILLS CA 90210 |
| ARMANDO DEJESUS | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| ARMANDO GOMEZ | 3908 AVENUE B AUSTIN TX 78751 |
| ARMANDO RODRIGUEZ MORI | 3908 AVENUE B AUSTIN TX 78751 |
| ARMANN ARMSTEAD | 3908 AVENUE B AUSTIN TX 78751 |
| ARNALL GOLDEN GREGORY LLP | ATTN: DAVID MARMINS 171 17TH STREET NW SUITE 2100 ATLANTA GA 30363-1031 |
| ARNOLD SAENZ | 3908 AVENUE B AUSTIN TX 78751 |
| ARNOLD WELLS | PO BOX 397 PFLUGERVILLE TX 78691 |
| ARROW FILMS DISTRIBUTORS LIMITED | THE ENGINE HOUSE SHENLEY PARK RADLETT LANE SHENLEY, RADLETT WD7 9JP UNITED KINGDOM |
| ARROWHEAD CUSTOM FRAMING, INC. | 4113 GUADALUPE ST. AUSTIN TX 78751 |
| ART KARINO LTD. | VIKTOR KALVACHEV 62 KAPITAN RAICHO ST. SUITE 31 VARNA 9000 BULGARIA |
| ARTCOM COMMUNICATIONS | 7810 FORTUNE DRIVE SAN ANTONIO TX 78250 |
| ARTESIAN ENTERPRISES | DBA FREEDOM BEVERAGE 4319 WATERLEAF CT STE 101 GREENSBORO NC 27410 |
| ARTHUR CORPUS | 3908 AVENUE B AUSTIN TX 78751 |
| ARTISAN BEVERAGE | 2651 BAGBY LANE BLDG B CHARLOTTE NC 28208 |
| ARTISAN MENU COVERS LLC DBA TEXAS COVERS | 420 WEST MAIN STREET EASTLAND TX 76448 |
| ARTMATTAN PRODCUTIONS | 535 CATHEDRAL PARKWAY STE 14B NEW YORK NY 10025-2064 |
| ARTURO CALDERON | 1881 GROVE BLVD 1322 AUSTIN TX 78741 |
| ASA CREATIVE SERVICES, LLC | 45 LOVEGRASS LANE AUSTIN TX 78745 |
| ASA E AMES | 4815 GRAY FOX DR AUSTIN TX 78759 |
| ASAF RONEN | 1006 BANISTER LANE APT 606 AUSTIN TX 78704 |
| ASHER BROWN-PINSKY | 3908 AVENUE B AUSTIN TX 78751 |
| ASHLEE GAGE SERROS | 3908 AVENUE B AUSTIN TX 78751 |
| ASHLEE NEWTON | 3908 AVENUE B AUSTIN TX 78751 |
| ASHLEY AMOROSO | 11514 ANTIGUA DR AUSTIN TX 78759 |
| ASHLEY CAMPBELL | 3908 AVENUE B AUSTIN TX 78751 |
| ASHLEY DELVALLE | 3908 AVENUE B AUSTIN TX 78751 |
| ASHLEY GORHAM | 3908 AVENUE B AUSTIN TX 78751 |
| ASHLEY HUTCHINS | 3908 AVENUE B AUSTIN TX 78751 |
| ASHLEY LEMMON | 3908 AVENUE B AUSTIN TX 78751 |
| ASHLEY LUND | 3908 AVENUE B AUSTIN TX 78751 |
| ASHLEY MATKOWSKY | 3908 AVENUE B AUSTIN TX 78751 |
| ASHLEY MINNICK | 4750 SEPULVEDA BLVD APT 104 SHERMAN OAKS CA 91403 |
| ASHLEY OVERTON | 4900 E OLTORF ST APT 935 AUSTIN TX 78741 |
| ASHLEY PENA | 3908 AVENUE B AUSTIN TX 78751 |
| ASHLEY REYNA | 3908 AVENUE B AUSTIN TX 78751 |
| ASHLEY RIVERA | 3908 AVENUE B AUSTIN TX 78751 |
| ASHLEY RUHL | 920 CASHEW LN CEDAR PARK TX 78613 |
| ASHLEY SOTO | 3908 AVENUE B AUSTIN TX 78751 |
| ASHLEY WEIDMAN | 3908 AVENUE B AUSTIN TX 78751 |
| ASIA PACIFIC OFFSET LTD | UNIT C-3, 11/F, YEUNG YIU CHUNG (NO.8) IND / BLDG. 20 WANG HAI ROAD KOWLOON BAY HONG KONG |
| ASIAN AMERICAN HOTEL OWNERS ASSOCIATION | PO BOX 734642 DALLAS TX 75373-4642 |
| ASIM REDDING-LOGAN | 3908 AVENUE B AUSTIN TX 78751 |
| ASONGS MUSIC PUBLISHING LLP | FULHAM PALACE, BISHOPS AVENUE LONDON SW6 6EA UNITED KINGDOM |
| ASPEN GRF2 LLC | 973 LOMAS SANTA FE DDR SOLANA BEACH CA 92075 |
| ASPEN GRF2 LLC | C/O GERRITY RETAIL MGMT LLC ATTN: JOSH KALKHORST 973 LOMAS SANTA FE DR SOLANA BEACH CA 92075 |
| ASPIRE FOOD GROUP USA INC. | 6231 E STASSNEY LN UNIT 105 AUSTIN TX 78744 |
| ASS CLOWN BREWING COMPANY | 10620 BAILEY RD. STE. E CORNELIUS NC 28031 |

| Claim Name | Address Information |
|---|---|
| ASSOCIATED TIME & PARKING CONTROLS | 9104 DIPLOMACY ROW DALLAS TX 75247 |
| ASTRO MANUFACTURING (HK) LTD. | RM 12 4/F MEECO INDUSTRIAL BUILDING 53-55 AU PUI WAN ST FO TAN SHATIN N T HONG KONG |
| ASYA WEISENHAUS | 606 S HILL STREET , STE 606 LOS ANGELES CA 90014 |
| AT&T | PO BOX 105414 ATLANTA GA 30348-5414 |
| AT&T | PO BOX 5002 CAROL STREAM IL 60197-5002 |
| AT&T TELECONFERENCE SERVICES | PO BOX 5002 CAROL STREAM IL 60197-5002 |
| ATCO PEST CONTROL | PO BOX 2531 NOVATO CA 94948 |
| ATHEY MCGHEE | 3908 AVENUE B AUSTIN TX 78751 |
| ATHLETIC BREWING COMPANY LLC | 350 LONG BEACH BLVD UNIT A STRATFORD CT 06615 |
| ATTACK PETER LLC | 11335 SW 114 LANE CIRCLE MIAMI FL 33176 |
| ATX STRINGER CONSTRUCTION LLC | 5716 W HWY 290 201 AUSTIN TX 78735 |
| ATX TELEVISION FESTIVAL LLC | 2800 BARTONS BLUFF LN AUSTIN TX 78746 |
| AUBREY NOBLE | 3908 AVENUE B AUSTIN TX 78751 |
| AUDREY ACOSTA | 2402 BERKELEY AVE UNIT A AUSTIN TX 78745 |
| AUDREY MARIE MCCANN | 1287 BLUEJAY AVE BRIGHTON CO 80601 |
| AUDRIA LARSEN | 911 LOUISA ST NEW ORLEANS LA 70117 |
| AUGUSTIN MALAYIL | 3908 AVENUE B AUSTIN TX 78751 |
| AURORA RAMIREZ | 3908 AVENUE B AUSTIN TX 78751 |
| AUS TEX PRINTING AND MAILING | PO BOX 141157 AUSTIN TX 78714-1157 |
| AUSTIN ACHIEVE | PAIGE WASKOW 5608 AVENUE F 10 AUSTIN TX 78751 |
| AUSTIN BEERWORKS, LLC | 3009 INDUSTRIAL TERRACE 150 AUSTIN TX 78758 |
| AUSTIN BLACKWELL | 3908 AVENUE B AUSTIN TX 78751 |
| AUSTIN BOOK ARTS CENTER | 2832 E MARTIN LUTHER KING JR BLVD 114 AUSTIN TX 78702 |
| AUSTIN BURNS | 3908 AVENUE B AUSTIN TX 78751 |
| AUSTIN BUSINESS JOURNAL | 120 W MOREHEAD ST STE 400 CHARLOTTE NC 28202 |
| AUSTIN CHAMBER OF COMMERCE | 535 EAST 5TH STREET AUSTIN TX 78701 |
| AUSTIN CHRONICLE | PO BOX 4189 AUSTIN TX 78765 |
| AUSTIN CLASSICAL GUITAR | PO BOX 4072 AUSTIN TX 78765 |
| AUSTIN COMMUNITY FOUNDATION | 4315 GUADALUPE 300 AUSTIN TX 78751 |
| AUSTIN DEMOCRATIC SOCIALISTS OF AMERICA | 7012 BURNELL DRIVE AUSTIN TX 78723 |
| AUSTIN EGBERT | 3908 AVENUE B AUSTIN TX 78751 |
| AUSTIN HERR | 3908 AVENUE B AUSTIN TX 78751 |
| AUSTIN INDEPENDENT BUSINESS ALLIANCE | PO BOX 49545 AUSTIN TX 78765 |
| AUSTIN INDEPENDENT SCHOOL DISTRICT | 1111 WEST 6TH STREET STE. A370 AUSTIN TX 78703 |
| AUSTIN LYRIC OPERA | 3009 INDUSTRIAL TERRACE SUITE 100 AUSTIN TX 78758 |
| AUSTIN MILLER | 3908 AVENUE B AUSTIN TX 78751 |
| AUSTIN MUSIC VIDEO FESTIVAL LLC | 8009 STILLWOOD LN AUSTIN TX 78757 |
| AUSTIN MYERS | 3908 AVENUE B AUSTIN TX 78751 |
| AUSTIN PAPER COMPANY | PO BOX 82128 AUSTIN TX 78708 |
| AUSTIN PARKS FOUNDATION | 1023 SPRINGDALE RD, 4B AUSTIN TX 78721 |
| AUSTIN PAUL TERRELL | 3908 AVENUE B AUSTIN TX 78751 |
| AUSTIN PETS ALIVE | ATTN: MARKETING 1156 WEST CESAR CHAVEZ AUSTIN TX 78703 |
| AUSTIN POLICE DEPARTMENT | ATTN: SPECIAL EVENTS UNIT PO BOX 689001 AUSTIN TX 78768-9001 |
| AUSTIN POLICE DEPARTMENT, ALARM UNIT | PO BOX 684279 AUSTIN TX 78768-4279 |
| AUSTIN RENDON | 3908 AVENUE B AUSTIN TX 78751 |
| AUSTIN SCOOPS ICE CREAM | 9500 ESCARPMENT BLVD., 900 AUSTIN TX 78749 |
| AUSTIN SEAFOOD PRODUCTS | 2101 AIRPORT BLVD 200 AUSTIN TX 78722-1403 |
| AUSTIN SEALE | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| AUSTIN SPECIALTY | 2012 CENTIMETER CR. AUSTIN TX 78758 |
| AUSTIN TERRELL | 3908 AVENUE B AUSTIN TX 78751 |
| AUSTIN TEXAS PRINT INC. | 6448 E HWY 290, STE C102 AUSTIN TX 78723 |
| AUSTIN TRIM & WHOLESALE INC | 12345 LAMPLIGHT VILLAGE AVE APT 1013 AUSTIN TX 78758 |
| AUSTIN WAREHOUSE AND DISTRIBUTION, INC. | PO BOX 3214 CEDAR PARK TX 78630 |
| AUSTIN WHEELER | 3908 AVENUE B AUSTIN TX 78751 |
| AUSTIN WILLIAMSON | 8505 DEPEW ST. ARVADA CO 80003 |
| AUSTIN YOUTH FILM FESTIVAL | 6908 DERBY DOWNS DRIVE AUSTIN TX 78747 |
| AUSTIN-TRAVIS COUNTY HEALTH | ADMINISTRATION BLDG 7201 LEVANDER LOOP AUSTIN TX 78702 |
| AUSTIN-TRAVIS COUNTY HEALTH & HUMAN SVCS | ENVIRONMENTAL HEALTH SERVICES DIVISION PO BOX 142529 AUSTIN TX 78714 |
| AUSTIN/TRAVIS HEALTH & HUMAN SVCS DEPT | PO BOX 142529 AUSTIN TX 78714 |
| AUTAURIUS MILLER | 3908 AVENUE B AUSTIN TX 78751 |
| AUTOMATIC DATA PROCESSING LTD | 78 SHENTON WAY 26-01 LIPPO CENTRE SINGAPORE 79120 SINGAPORE |
| AUTUMN KNOPF | 3908 AVENUE B AUSTIN TX 78751 |
| AV DISCOUNTERS LP | 11554 CYPRESS N HOUSTON CYPRESS TX 77429 |
| AV GEEKS LLC | 714 TYLER RD RALEIGH NC 27604 |
| AVA PEARCE | 3908 AVENUE B AUSTIN TX 78751 |
| AVA SHORR | 715 E KENSINGTON RD LOS ANGELES CA 90026 |
| AVALARA INC. | DEPT. CH 16781 PALATINE IL 60055 |
| AVALON COLVIN | 3908 AVENUE B AUSTIN TX 78751 |
| AVANTE LYONS | 3908 AVENUE B AUSTIN TX 78751 |
| AVB CLEANING SERVICE INC | PO BOX 454 RYE NY 10580 |
| AVDG LLC | 41454 CHRISTY STREET FREMONT CA 94538 |
| AVDG, LLC | 1625 REMUDA LANE SAN JOSE CA 95112 |
| AVERY CRIDER | 3908 AVENUE B AUSTIN TX 78751 |
| AVIRON RELEASING, LLC | 9100 WILSHIRE BLVD, SUITE 800E BEVERLY HILLS CA 90212 |
| AVIVA D. SIEGEL | 502 1/2 N HELIOTROPE DR LOS ANGELES CA 90004 |
| AWAL RECORDINGS LICENSING AMERICA INC | 2 GANSEVOORT STREET, 6TH FLOOR NEW YORK NY 10014 |
| AWAY TEAM | 888 LOGAN STREET 8D DENVER CO 80203 |
| AWESOME MERCHANDISE LLC | 3013 TECHNI CENTER DR STE A AUSTIN TX 78721-2337 |
| AXIS COMMUNICATIONS, INC. | 300 APOLLO DRIVE CHELMSFORD MA 01824 |
| AYA MARTIN | 3908 AVENUE B AUSTIN TX 78751 |
| AYLA BUTLER | 3908 AVENUE B AUSTIN TX 78751 |
| AYSE ARF | 10230A LA CANADA WAY SUNLAND CA 91040 |
| AZTEC PROMOTIONAL GROUP LP | 1616 WEST 5TH STREET AUSTIN TX 78703 |
| B & H SECURITIES, INC. | 10 PROGRESS ST UNION NJ 07083-8115 |
| B JOHNSON | 3908 AVENUE B AUSTIN TX 78751 |
| B&H FOTO & ELECTRONICS CORP | REMITTANCE PROCESSING CENTER PO BOX 28072 NEW YORK NY 10087-8072 |
| BACH HOLDINGS | PO BOX 690388 SAN ANTONIO TX 78269 |
| BACH HOLDINGS | ATTN: BRANDON ARCENEAUX 7601 SOUTH STAPLES ST. CORPUS CHRISTI TX 78413 |
| BACKFLOW TECH | 610 GARRISON STREET UNIT W LAKEWOOD CO 80215 |
| BAD FLIP PRODUCTIONS, INC. | 7068 IOKA RIDGE RD PLATTEVILLE WI 53818 |
| BAILEY BLOCK | 3908 AVENUE B AUSTIN TX 78751 |
| BAILEY CHILDERS | 3908 AVENUE B AUSTIN TX 78751 |
| BAILEY CONSRUCTION AND CONSULTING LLC | 2200 N RODNEY PARHAM RD STE 206 LITTLE ROCK AR 72212 |
| BAILEY JAMES STARLING | 2955 CORTINA DRIVE COLORADO SPRINGS CO 80918 |
| BAILEY KAYSA | 3908 AVENUE B AUSTIN TX 78751 |
| BAILEY MARTIN | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
| --- | --- |
| BAILEY MCLELLAN | 3908 AVENUE B AUSTIN TX 78751 |
| BALDOR SPECIATLY FOODS INC | PO BOX 5411 NEW YORK NY 10087-5411 |
| BALINDA ANDERSON | 3908 AVENUE B AUSTIN TX 78751 |
| BALLANTYNE STRONG INC | PO BOX 310294 DES MOINES IA 50331-0294 |
| BALLANTYNE STRONG INC. | 11422 MIRACLE HILLS DRIVE STE 300 OMAHA NE 68154 |
| BALLOONATIKS LLC | 204 DOEFIELD DR CEDAR PARK TX 78613 |
| BANDAI NAMCO ENTERTAINMENT INC. | 5-37-8 SHIBA BANDAI NAMCO MIRAI KENKYUSHO MINATO-KU TOKYO 108-0014 JAPAN |
| BANDCAMP INC | 48 GOLD ST SAN FRANCISCO CA 94133-5103 |
| BANK OF AMERICA | ATTN: TRACI KULKETZ 100 N TRYON ST STE 170 CHARLOTTE NC 28202-4024 |
| BANK OF AMERICA NA | AS ADMINISTRATIVE AGENT 101 N TRYON ST, 5TH FL NC1-001-05-45 CHARLOTTE NC 28255 |
| BANK OF AMERICA NA | ATTN: REAL ESTATE LOAN ADMIN 101 N TRYON ST, NC1-007-11-15 CHARLOTTE NC 28255 |
| BANK OF AMERICA, N.A. | TRACI KULKETZ 2380 PERFORMANCE DR BUILDING C RICHARDSON TX 75082 |
| BANNIGAN ENTERTAINMENT GROUP LLC | 2689 SOUTH MEADE STREET DENVER CO 80219 |
| BARAK BULLOCK | 3908 AVENUE B AUSTIN TX 78751 |
| BAREBOTTLE BREWING CO INC | 1525 CORTLAND AVE. SAN FRANCISCO CA 94110 |
| BARON EVERETT VAUGHN | DBA ELLIPSATION INC 1150 FOOTHILL BLVD STE D LA CANADA CA 91011 |
| BARON NAHMIAS INC | 4525 HENRY HUDSON PARKWAY 804 BRONX NY 10471 |
| BARRETT DANIEL KRUTSINGER | 3908 AVENUE B AUSTIN TX 78751 |
| BARRETT KRUTSINGER | 3908 AVENUE B AUSTIN TX 78751 |
| BARRI DELOACH | 3908 AVENUE B AUSTIN TX 78751 |
| BARSHOP & OLES | ATTN: DAN WHEAT 801 CONGRESS AVE, STE 300 AUSTIN TX 78701 |
| BARUIR PANOSSIAN | 2367 MERRYWOOD DRIVE LOS ANGELES CA 90046 |
| BASS ELEMENTS, LLC | 6966 NW 12TH ST MIAMI FL 33126-1336 |
| BASS INDUSTRIES | 604 WEST 18TH STREET HIALEAH FL 33010 |
| BATTERIES PLUS BULBS | 7915 BURNET RD AUSTIN TX 78757 |
| BAY AREA CINEMA PRODUCTS INC | 1025 PINE MEADOWS CT MARTINEZ CA 94553 |
| BAY CITY MECHANICAL, INC | 4124 LAKESIDE DRIVE RICHMOND CA 94806 |
| BAY EDGE CUTLERY SERVICE INC | 1456 FOURTH STREET BERKELEY CA 94710 |
| BAY HILL FIRE PROTECTION | 1106 PROMENADE ST HERCULES CA 94547 |
| BAYLEE SHAW | 3908 AVENUE B AUSTIN TX 78751 |
| BAYVIEW ENTERTAINMENT LLC | 210 WEST PARKWAY SUITE 7 POMPTON PLAINS NJ 07444 |
| BAZILLION POINTS | 1732 FIRT AVE 27577 NEW YORK NY 10128 |
| BEAR ELECTRIC INC | 9197 WEST 6TH AVENUE SUITE 1100 LAKEWOOD CO 80215 |
| BEAR LAWN CARE LLC | 4410 S UNION CT MORRISON CO 80465 |
| BEAT RECORDS CO. SRL. | VIA FILIPPO NICOLAI, 16 ROME 136 ITALY |
| BEATRICE FISHER | 3908 AVENUE B AUSTIN TX 78751 |
| BEATRIZ LOYA DE LARA | 3908 AVENUE B AUSTIN TX 78751 |
| BECKIJO NEILL | 2439 TOWN LAKE CIR 301 AUSTIN TX 78741 |
| BEDROCK WINE CO | PO BOX 1826 SONOMA CA 95476 |
| BEEHIVE SPECIALTY | 8701 WALL STREET, SUITE 900 AUSTIN TX 78754 |
| BEER GUIDE EMPIRE, LLC | 6208 LAIRD DRIVE AUSTIN TX 78757 |
| BELA LUGOSI, INC. | 1029 FLINTRIDGE AVENUE LA CANADA FLINTRIDGE CA 91011 |
| BELA LUGOSI, INC. | 4342 BELAIR DRIVE LA CANADA FLINTRIDGE CA 91011 |
| BELINDA MANGUM | 328 OLD 71 UNIT G CEDAR CREEK TX 78612 |
| BELLS & WHISTLES PRODUCTIONS | 2215 TOWN LAKE CIRCLE 234 AUSTIN TX 78741 |
| BEN DE LA COUR | 2719 BOBBY AVE NASHVILLE TN 37216 |
| BEN DEYO | 4801 CASWELL AVENUE AUSTIN TX 78751 |
| BEN E KEITH BEVERAGES | 2325 E BEN WHITE BLVD AUSTIN TX 78741 |

| Claim Name | Address Information |
|---|---|
| BEN HANNA | 2075 GROSS ST 11 BOULDER CO 80302 |
| BEN MODEL | 176 W. 87 ST 1D NEW YORK NY 10024 |
| BEN PORTER PHOTOGRAPHY | 314 VIRTUS BEND AUSTIN TX 78748 |
| BEN SHOCK | 3908 AVENUE B AUSTIN TX 78751 |
| BENEKEITH | 2325 E BEN WHITE BLVD AUSTIN TX 78741 |
| BENJAMIN BAILEY | 3908 AVENUE B AUSTIN TX 78751 |
| BENJAMIN CORDES | 3908 AVENUE B AUSTIN TX 78751 |
| BENJAMIN GRABSKI | 3908 AVENUE B AUSTIN TX 78751 |
| BENJAMIN HARPER | 3908 AVENUE B AUSTIN TX 78751 |
| BENJAMIN HERNANDEZ | 3908 AVENUE B AUSTIN TX 78751 |
| BENJAMIN SAMUELS | 2634 S. DOWNING ST. DENVER CO 80210 |
| BENJAMIN SCHAIBLE | 3908 AVENUE B AUSTIN TX 78751 |
| BENJAMIN T AKIN | 804 GUNTER ST AUSTIN TX 78702 |
| BENJAMIN TREVINO | 3908 AVENUE B AUSTIN TX 78751 |
| BENJAMIN WALLER | 3908 AVENUE B AUSTIN TX 78751 |
| BENJAMIN WESLEY WINDER III | 11112 RELIANCE CREEK DR AUSTIN TX 78754 |
| BERNARDO CAAMAL | 3908 AVENUE B AUSTIN TX 78751 |
| BERRYESSA BREWING CO. | 27260 HWY 128 WINTERS CA 95694 |
| BETA CINEMA | GRUENWALDER WEG 28 D OBERHACHING MUNICH, BAVARIA D-82041 GERMANY |
| BETH HOROWITZ DBA B PRODUCTIONS INC | 40 WINDING WAY WEST ORANGE NJ 07052 |
| BETHANY FERRELL | 318 POND VIEW PASS BUDA TX 78610 |
| BETHANY MOUNCE | 3908 AVENUE B AUSTIN TX 78751 |
| BETHANY TRUCIOS | 3908 AVENUE B AUSTIN TX 78751 |
| BEVERAGE SOLUTIONS | 10740 HILLPOINT STE. 5 SAN ANTONIO TX 78217 |
| BEXAR COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON 112 E PECAN ST, STE 2200 SAN ANTONIO TX 78205 |
| BEXAR COUNTY PROTECTIVE SVCS LIC C14996 | PO BOX 47821 SAN ANTONIO TX 78265 |
| BEXAR COUNTY TAX OFFICE | VISTA VERDE PLAZA BLDG 233 N PECOS LA TRINIDAD SAN ANTONIO TX 78207 |
| BEXAR COUNTY TAX OFFICE | BEXAR COUNTY TAX ASSESSOR-COLLECTOR PO BOX 2903 SAN ANTONIO TX 78299-2903 |
| BEYOND ICE CREAM LLC | DBA ELECTRO FREEZE OF NOR CAL 4330 PINELL STREET SACRAMENTO CA 95838 |
| BFPE INTERNATIONAL | 115 BESTWOOD DR CLAYTON NC 27520 |
| BH SECURITY | 10 PROGRESS STREET UNION NJ 07083 |
| BIANCA MAKO | 3908 AVENUE B AUSTIN TX 78751 |
| BIERSTADT LAGERHAUS LLC | 2875 BLAKE STREET DENVER CO 80204 |
| BIG ALICE BREWING COMPANY LLC | 808 43RD ROAD LONG ISLAND CITY NY 11101 |
| BIG APPLE COPY CENTER | 115 BROADWAY NEW YORK NY 10006 |
| BIG DEAL FOOD TRUCKS, LLC | 11405 D-K RANCH RD AUSTIN TX 78759 |
| BIG GREEN HOUSE, LLC | 2104 DE VERNE ST. AUSTIN TX 78704 |
| BIG SCIENCE FILM INC | 2525 HYPERION AVE, SUITE 2 LOS ANGELES CA 90027 |
| BIGSHOT TOYWORKS LLC | 103 BIRCH LANE ARDEN NC 28704 |
| BIGWAX DISTRIBUTION | ZONE INDUSTRIELLE SAINT LIGUAIRE 26 RUE BLAISE PASCAL NIORT AQUITAINE-LIMOUSIN POITOU-CHARENTES FRANCE |
| BILLY GABEL | 3908 AVENUE B AUSTIN TX 78751 |
| BINO CADENAS - ALBINO CADENAS | 43 RAINEY ST 1006 AUSTIN TX 78701 |
| BINSWANGER HOLDING COPRORATION | PO BOX 679331 DALLAS TX 75267-9331 |
| BIO Q TECH USA LLC | 13401 W. 43RD DRVIE SUITE 11 GOLDEN CO 80403 |
| BIOTECH SOLUTIONS | 3690 NORWOOD DRIVE LITTLETON CO 80125 |
| BIRCH COMMUNICATIONS | PO BOX 51341 LOS ANGELES CA 90051-5641 |
| BITMAP BOOKS LTD | 59 ROUNDHILL GROVE BATH BA2 1JT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BKD REALTY | ATTN: BRYAN DABBS 2905 SAN GABRIEL, STE 204 AUSTIN TX 78705 |
| BKD REALTY | ATTN: BYRAN DABBS 2905 SAN GABRIEL, STE 204 AUSTIN TX 78705 |
| BLACK ACTORS GUILD | 1681 E 96TH WAY THORNTON CO 80229 |
| BLACK DIAMOND MEDIA, INC. | 3424 MOTOR AVE. SUITE 202 LOS ANGELES CA 90034 |
| BLACK PROJECT SPONTANEOUS & WILD ALES | 1290 SOUTH BROADWAY DENVER CO 80210 |
| BLACKOUT SIGNS & METALWORKS | 612 BURLESON STREET SAN MARCOS TX 78666 |
| BLAIN STARK | 3908 AVENUE B AUSTIN TX 78751 |
| BLAIR BROTHERS MUSIC LLC | 8319 ARDLEIGH ST PHILADELPHIA PA 19118 |
| BLAKE FOSTER | 3908 AVENUE B AUSTIN TX 78751 |
| BLAKE HOLMAN | 3908 AVENUE B AUSTIN TX 78751 |
| BLAKE SPINDLE | 3908 AVENUE B AUSTIN TX 78751 |
| BLEECKER STREET | PO BOX 51744 LOS ANGELES CA 90051-6044 |
| BLEECKER STREET MEDIA LLC | 116 E 27TH STREET, 5TH FLOOR NEW YORK NY 10016 |
| BLOCK 21 SERVICE COMPANY LLC | 310 WILLIE NELSON BLVD AUSTIN TX 78701 |
| BLUE BEAN IMPORTS | 25 NORWICH STREET SAN FRANCISCO CA 94110 |
| BLUE CHEM | PO BOX 91615 AUSTIN TX 78709 |
| BLUE FOX ENTERTAINMENT 2 LLC | DUN, PARISER & PEYROT 16027 VENTURA BLVD STE 301 ENCINO CA 91436 |
| BLUE GENIE ART INDUSTRIES | 7910 BURLESON RD STE 1B AUSTIN TX 78744-3321 |
| BLUE RIBBON MOVING COMPANY | 2617 CHAMPIONS CORNER DRIVE LEANDER TX 78641 |
| BLUE SPRUCE BREWING | 4151 E COUNTY LINE RD G CENTENNIAL CO 80122 |
| BLUE STAR BREWING CO - JOEYS INC | 1414 SOUTH ALAMO, SUITYE 105 SAN ANTONIO TX 78210 |
| BLUE UNDERGROUND | 1049 HAVENHURST DR. 187 WEST HOLLYWOOD CA 90046-6002 |
| BLUESTONEMOJO | 4255 W. COLFAX AVE. DENVER CO 80204 |
| BOBBI COLORADO | 8929 HWY 290 WEST AUSTIN TX 78736 |
| BOBBIE ROBERTS | 3908 AVENUE B AUSTIN TX 78751 |
| BOHEMIAN PARADISE | 624 EATON DRIVE PASADENA CA 91107 |
| BOMBSHELL BEER CO | 120 QUANTUM DR HOLLY SPRINGS NC 27540 |
| BOND BROTHERS | 10 CABOT RD STE 300 MEDFORD MA 02155-5173 |
| BOND BY BLOOD | C/O CFG-NY, INC 80 8TH AVE. SUITE 301 NEW YORK NY 10011 |
| BONEFACE | 7 S NEW WARRINGTON RD STE B3 PENSCOLA FL 32507-1065 |
| BONIFACIO CORDERO | 3908 AVENUE B AUSTIN TX 78751 |
| BONNEVILLE | PO BOX 26245 SALT LAKE UT 84126-0245 |
| BOOKPEOPLE | 603 N LAMAR AUSTIN TX 78703 |
| BORDEAUX FINE & RARE | 3216 WELLINGTON CT 104 RALEIGH NC 27615 |
| BORIS PELCER | 6941 W FOREST HOME AVE GREENFIELD WI 53220 |
| BORNRULER ALLAH | 3908 AVENUE B AUSTIN TX 78751 |
| BOSS STREET BRASS BAND | 11916 DUNFRIES LANE AUSTIN TX 78754 |
| BOSTON LIGHT & SOUND, INC. | 290 NORTH BEACON STREET BOSTON MA 02135-1990 |
| BOWEN WICKER | 3908 AVENUE B AUSTIN TX 78751 |
| BOX OFFICE SPECTACULARS, INC. | 12119 LAUREL TERRACE DRIVE STUDIO CITY CA 91604 |
| BOYS CLUB F WAKE COUNTY, INC. | ATTN: ZAINAB MOSS 701 N. RALEIGH BLVD RALEIGH NC 27610 |
| BRACKINSCHWARTZ PLLC | 511 W. 7TH ST. AUSTIN TX 78701 |
| BRAD CRITES | 8206 ORANGE STATION LOOP LEWIS CENTER OH 43035 |
| BRAD VAUGHN | 3908 AVENUE B AUSTIN TX 78751 |
| BRADLEY ANDRES | 3908 AVENUE B AUSTIN TX 78751 |
| BRADLEY MCCLURE | 3908 AVENUE B AUSTIN TX 78751 |
| BRADLEY SORENSON | 3908 AVENUE B AUSTIN TX 78751 |
| BRADY EATON | 3908 AVENUE B AUSTIN TX 78751 |
| BRADY FAUCETT | 910 E 32 ST 102 AUSTIN TX 78705 |

| Claim Name | Address Information |
|---|---|
| BRAINSTORM MEDIA | SUSAN KAHN 280 S BEVERLY DRIVE STE 208 BEVERLY HILLS CA 90212 |
| BRAM WIJNANDS | 603 WEST 75TH STREET KANSAS CITY MO 64114 |
| BRANCH BANKING & TRUST COMPANY | ATTN: SCOTT MICHAEL 434 FAYETTEVILLE ST, 4TH FL RALEIGH NC 27601 |
| BRANDELYN VALDEZ | 3908 AVENUE B AUSTIN TX 78751 |
| BRANDI BENTLEY | 10605 CAMILLIA BLOSSOM LN AUSTIN TX 78748 |
| BRANDON ARCENEAUX | 3908 AVENUE B AUSTIN TX 78751 |
| BRANDON BILLS | 3908 AVENUE B AUSTIN TX 78751 |
| BRANDON BLAIR | 3908 AVENUE B AUSTIN TX 78751 |
| BRANDON BURT | 3908 AVENUE B AUSTIN TX 78751 |
| BRANDON COE | 3908 AVENUE B AUSTIN TX 78751 |
| BRANDON GRAY | 5702 COVENTRY LANE AUSTIN TX 78723 |
| BRANDON HESS | 3908 AVENUE B AUSTIN TX 78751 |
| BRANDON HOLT | 275 DUKE ST ST. PAUL MN 55102 |
| BRANDON JACKSON | 3908 AVENUE B AUSTIN TX 78751 |
| BRANDON JAMES LAURETA | 11624 JOLLYVILLE RD. APT 534 AUSTIN TX 78759 |
| BRANDON JOHNSTON | 3908 AVENUE B AUSTIN TX 78751 |
| BRANDON KNIGHT | 3908 AVENUE B AUSTIN TX 78751 |
| BRANDON LYNCH | 3908 AVENUE B AUSTIN TX 78751 |
| BRANDON MCKAY | 3908 AVENUE B AUSTIN TX 78751 |
| BRANDON SATTENFIELD | 3908 AVENUE B AUSTIN TX 78751 |
| BRANDON SMITH | 3908 AVENUE B AUSTIN TX 78751 |
| BRANDON SUMMERS | 3908 AVENUE B AUSTIN TX 78751 |
| BRANDON TOMOVIC DBA BRANDO TMVC | 100 MCALLISTER STREET 910 SAN FRANCISCO CA 94102 |
| BRANDON TONGUE | 3908 AVENUE B AUSTIN TX 78751 |
| BRANDON WEAVER | 3908 AVENUE B AUSTIN TX 78751 |
| BRANDON WILLIAMS | 3908 AVENUE B AUSTIN TX 78751 |
| BRANDUN BOHRER | 3908 AVENUE B AUSTIN TX 78751 |
| BRANDY DISNEY | 3908 AVENUE B AUSTIN TX 78751 |
| BRASNIL RAMOS | 3908 AVENUE B AUSTIN TX 78751 |
| BRATTLE THEATRE | 40 BRATTLE ST STE 2 CAMBRIDGE MA 02138-3761 |
| BRAVO DISTRIBUTING | 1010 SHEFFIELD AVE BROOKLYN NY 11201 |
| BRAXTON SORENSON | 3908 AVENUE B AUSTIN TX 78751 |
| BRAYDEN SMITH | 3908 AVENUE B AUSTIN TX 78751 |
| BRAYVEN HAGER | 3908 AVENUE B AUSTIN TX 78751 |
| BREAKING GLASS PICTURES | 133 N 4TH ST PHILADELPHIA PA 19106 |
| BREAKTHRU BEVERAGE | PO BOX 13306 BALTIMORE MD 21203 |
| BREANNA DAHLBY | 3908 AVENUE B AUSTIN TX 78751 |
| BREANNA FREEMAN | 3908 AVENUE B AUSTIN TX 78751 |
| BREANNA STEINHOFF | 3908 AVENUE B AUSTIN TX 78751 |
| BREITLANE, LLC | C/O STAUSS TAX SERVICES LLC PO BOX 5051 SANTE FE NM 87502 |
| BRENDA JEAN KOLAS | 3517 N HILLS DR APT H-204 AUSTIN TX 78731 |
| BRENDA RIOJAS | 3908 AVENUE B AUSTIN TX 78751 |
| BRENDAN JOHNSON | 3908 AVENUE B AUSTIN TX 78751 |
| BRENDAN KILLIAN | 3908 AVENUE B AUSTIN TX 78751 |
| BRENDAN PRICE | 3908 AVENUE B AUSTIN TX 78751 |
| BRENDAN SULLIVAN | 3908 AVENUE B AUSTIN TX 78751 |
| BRENDON MENDELSON | 3908 AVENUE B AUSTIN TX 78751 |
| BRENNA ALEXANDER | 3908 AVENUE B AUSTIN TX 78751 |
| BRENNAN GODDE | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
| --- | --- |
| BRENNON HAMILTON | 3908 AVENUE B AUSTIN TX 78751 |
| BRENT ASHE | 381 PLACE D YOUVILLE APT 43 MONTREAL QC H2Y 2B7 CANADA |
| BRENT COURSEY | 3908 AVENUE B AUSTIN TX 78751 |
| BRENT JOHNSON | 10426 TIARA STREET NORTH HOLLYWOOD CA 91601 |
| BRENT KEITH MORAN | 6012 ROXBURY LN AUSTIN TX 78739 |
| BRENTLY HEILBRON | 3601 WILLOW SPRING RD 127 AUSTIN TX 78704 |
| BRETT LEISE | 3908 AVENUE B AUSTIN TX 78751 |
| BRETT SOWELL | 3908 AVENUE B AUSTIN TX 78751 |
| BRETT VERVOORT | 1130 EMMITT RUN AUSTIN TX 78721 |
| BREWERS STAR DISTRIBUTORS | 3550 FRONTIER AVE UNIT A3 BOULDER CO 80301 |
| BREWERY BHAVANA | 1401 S BLOODWORTH ST RALEIGH NC 27610 |
| BRIAN APODACA | 3908 AVENUE B AUSTIN TX 78751 |
| BRIAN COLLINS | 8755 VARIEL AVE 3 CANOGA PARK CA 91304 |
| BRIAN CORDELL | 3908 AVENUE B AUSTIN TX 78751 |
| BRIAN CRAYTON | 3908 AVENUE B AUSTIN TX 78751 |
| BRIAN DOUGLAS ULLESTAD | 5625 SAMBUCO ST ROUND ROCK TX 78665 |
| BRIAN ELLIS | 3908 AVENUE B AUSTIN TX 78751 |
| BRIAN FRIZZELL | 3908 AVENUE B AUSTIN TX 78751 |
| BRIAN GUTIERREZ | 3908 AVENUE B AUSTIN TX 78751 |
| BRIAN HACKETT | 3908 AVENUE B AUSTIN TX 78751 |
| BRIAN KELLEY | 1015 HILLSIDE OAKS DR AUSTIN TX 78745 |
| BRIAN LOSOYA | 3908 AVENUE B AUSTIN TX 78751 |
| BRIAN LUKOFF | 500 SUNNY LANE AUSTIN TX 78704 |
| BRIAN M SCARTOCCI | 1618 ELMIRA AUSTIN TX 78721 |
| BRIAN MICHAEL OSKINS | 1504 CAREY LANE APT 233 SILVER SPRING MD 20910 |
| BRIAN NICHOLAS CARTER | 101 KAI VISTA DRIVE KYLE TX 78640 |
| BRIAN PEZZULO | 3908 AVENUE B AUSTIN TX 78751 |
| BRIAN RISE | 4512 S. 2ND STREET AUSTIN TX 78745 |
| BRIAN SATTERWHITE | 15301 SWEET CADDIES DR PFLUGERVILLE TX 78660 |
| BRIAN W TURNER | 1488 S SEGUIN NEW BRAUNFELS TX 78130 |
| BRIAN WHITLEY | 3908 AVENUE B AUSTIN TX 78751 |
| BRIANA FOUTS | 3908 AVENUE B AUSTIN TX 78751 |
| BRIANA MAGNON | 3908 AVENUE B AUSTIN TX 78751 |
| BRIANA MARTIN | 3908 AVENUE B AUSTIN TX 78751 |
| BRIANNA CUPPLES | 3908 AVENUE B AUSTIN TX 78751 |
| BRIANNA GARDERE | 3908 AVENUE B AUSTIN TX 78751 |
| BRIANNA JOHNSON | 3908 AVENUE B AUSTIN TX 78751 |
| BRIANNA MICENA | 3908 AVENUE B AUSTIN TX 78751 |
| BRIANNA ROBERTSON | 3908 AVENUE B AUSTIN TX 78751 |
| BRIANNA SIMONE ZIGLER | 104 OBERLIN TERRACE LANSDALE PA 19446 |
| BRIANNA STRAUT | 2411 FRANKLIN STREET DENVER CO 80205 |
| BRIANNE MIGNON BURDEN | 2228 ELMVIEW LANE FORT MILL SC 29715 |
| BRIARCLIFF ENTERTAINMENT | 425 11TH ST SANTA MONICA CA 90402-2033 |
| BRIDGEPOINT CONSULTING | 7076 SOLUTIONS CENTER CHICAGO IL 60677 |
| BRIDGET GARRAWAY | 3908 AVENUE B AUSTIN TX 78751 |
| BRIDGET KEITH | 3908 AVENUE B AUSTIN TX 78751 |
| BRIDGET WOODBURY | 3908 AVENUE B AUSTIN TX 78751 |
| BRIDGETTE VALENZUELA | 3908 AVENUE B AUSTIN TX 78751 |
| BRIGHTEN BURKS | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
| --- | --- |
| BRILEYS UPHOLSTERY SHOP | 2117 NORTHLAND RIVE AUSTIN TX 78756 |
| BRITISH FILM INSTITUTE | 21 STEPHEN STREET LONDON W1T 1LN UNITED KINGDOM |
| BRITNEY SALYER | 3908 AVENUE B AUSTIN TX 78751 |
| BRITTANCY MYERS DBA PARDE | 11722 WHISPER BOW ST SAN ANTONIO TX 78230 |
| BRITTANIE SMITH | 3908 AVENUE B AUSTIN TX 78751 |
| BRITTANY ADELLA SPRUILL | 603 OAKLEY ST. GRAHAM NC 27253 |
| BRITTANY HAYES | 7401 N. LAMAR BLVD APT 250 AUSTIN TX 78752 |
| BRITTANY LATHAM | 3908 AVENUE B AUSTIN TX 78751 |
| BRITTANY MANCZUK | 3908 AVENUE B AUSTIN TX 78751 |
| BRITTANY MYERS | 11722 WHISPER BOW ST SAN ANTONIO TX 78230 |
| BRITTANY SULLIVAN | 3908 AVENUE B AUSTIN TX 78751 |
| BRITTEN, INC. | PO BOX 633723 CINCINNATI OH 45263-3723 |
| BRITTNEY METHENY | 3908 AVENUE B AUSTIN TX 78751 |
| BRITTNEY TRAVIS | 3908 AVENUE B AUSTIN TX 78751 |
| BRITTNY FISHER | 3908 AVENUE B AUSTIN TX 78751 |
| BROAD THEATER | 636 N BROAD ST NEW ORLEANS LA 70119-4205 |
| BROADCAST MUSIC INC | 10 MUSIC SQUARE EAST NASHVILLE TN 37203 |
| BROADDUS & ASSOCIATES, INC. | 1301 S. CAPITAL OF TEXAS HWY SUITE A-302 AUSTIN TX 78746 |
| BROCK OTTERBACHER | 3908 AVENUE B AUSTIN TX 78751 |
| BROCK OTTERBACHER | 3908 AVENUE B AUSTIN TX 78751 |
| BRODERICK HARTMANN | 3908 AVENUE B AUSTIN TX 78751 |
| BRODIE KELLY | 3908 AVENUE B AUSTIN TX 78751 |
| BROKE DOWN NUNS | 8184 W 93RD WAY WESTMINSTER CO 80021 |
| BROKEN BOW BREWERY LLC | 173 MARBLEDALE RD TUCKAHOE NY 10707 |
| BROOK ROGERS | BROOK ROGERS 2709 QUIET WATER PASS PFLUGERVILLE TX 78660 |
| BROOKE OLSSON | 3908 AVENUE B AUSTIN TX 78751 |
| BROOKLYN FERMENTERY LLC | DBA KING HIGHWAY CIDER 127 COOPER ROAD MILLERTON NY 12546 |
| BROOKLYN FOOD & BEVERAGE | 465 JOHNSON AVENUE BROOKLYN NY 11237 |
| BROOKS GREASE SERVICE INC | 3104 N. ERIE TULSA OK 74115 |
| BROTHERS CUTLERY | 3835 E 48TH AVENUE DENVER CO 80216 |
| BROWN DISTRIBUTING | 8711 JOHNNY MORRIS ROAD AUSTIN TX 78724 |
| BRUCE BENNETT | 3015 HOBART ST., APT. 4C WOODSIDE NY 11377 |
| BRUCE LEE LLC | 3384 ROBERTSON PL, STE 100 LOS ANGELES CA 90034 |
| BRUCE MATTHEW SALMON | 14261 HUNTERS PASS AUSTIN TX 78734 |
| BRUCE YAN | 400 NW GILMAN BLVD 2936 ISSAQUAH WA 98027 |
| BRUNNER ENTERPRISES, INC. | 9640 CHAMOIS WAY AUSTIN TX 78736 |
| BRYAN BUTRICO | 3908 AVENUE B AUSTIN TX 78751 |
| BRYAN CURRY | 1044 CAMINO LA COSTA 1056 AUSTIN TX 78752 |
| BRYAN GILDERSON | 3908 AVENUE B AUSTIN TX 78751 |
| BRYAN GONZALES | 3908 AVENUE B AUSTIN TX 78751 |
| BRYAN GRADOS | 3908 AVENUE B AUSTIN TX 78751 |
| BRYAN POFF | 3908 AVENUE B AUSTIN TX 78751 |
| BRYAN POFF DBA TEXAS ALCOHOLIC BEVERAGE | CONSULTING, LLC 8515 S. I-35 4233 AUSTIN TX 78744 |
| BRYAN ROBERT CONNOLLY | 14412 CELESTIAL LN. PFLUGERVILLE TX 78660 |
| BRYANT DEL ROSARIO | 3908 AVENUE B AUSTIN TX 78751 |
| BRYCE EDWARD BALLEW | 3216 NE 73RD PORTLAND OR 97213 |
| BRYN GELBART | 3908 AVENUE B AUSTIN TX 78751 |
| BRYNDI GRANADOS | 3908 AVENUE B AUSTIN TX 78751 |
| BSC SIGNS | 7245 W. 116TH PL BROOMFIELD CO 80020 |

| Claim Name | Address Information |
|---|---|
| BSS – JEFFREY SILVERMAN | 1155 4TH ST APT 108 SAN FRANCISCO CA 94158 |
| BTF SRL | VIA KATHARINE MANSFIELD 1/C PARMA 43122 ITALY |
| BTTF | C/O UNIVERSAL CITY STUDIOS LLC 10 UNIVERSAL CITY PLAZA UNIVERSAL CA 91608 |
| BUDDERFLY FOUR | 2 TRAP FALLS RD STE 310 SHELTON CT 06484 |
| BUENA VISTA | WALT DISNEY STUDIOS MOTION PICTURES PO BOX 732554 DALLAS TX 75373 |
| BUENA VISTA NON-THEATRICAL, INC | 350 S BUENA VISTA ST BURBANK CA 91521 |
| BUILD A SIGN LLC | 11525A STONEHOLLOW DRIVE 100 AUSTIN TX 78758 |
| BUREAU VERITAS CONSUMER PRODUCTS SVCS | 14624 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| BURIAL BEER CO | 40 COLLIER AVE ASHEVILLE NC 28801-4024 |
| BURTON GILLIAM | 1427 TASCOSA COURT ALLEN TX 75013 |
| BUTLER RENTS INC | 4455 E. VIRGINIA AVE. GLENDALE CO 80246 |
| BYRON WILLIAMS | 3908 AVENUE B AUSTIN TX 78751 |
| C. CRETORS AND CO. | 176 MITTEL DRIVE WOOD DALE IL 60191 |
| C. HODGES OMEGA III, LTD. | ANGELA GOERDEL 13642 OMEGA RD DALLAS TX 75244 |
| CA. DEPT OF TOXIC SUBSTANCES CTRL | PO BOX 806 SACRAMENTO CA 95812-0806 |
| CA. DEPT OF TOXIC SUBSTANCES CTRL | 1001 'I' ST SACRAMENTO CA 95814-2828 |
| CADE COLOSANTI | 3908 AVENUE B AUSTIN TX 78751 |
| CAECILILA HUBBARD | 8915 S. JEFFREY BLVD CHICAGO IL 60617 |
| CAIDEN COLLINS | 3908 AVENUE B AUSTIN TX 78751 |
| CAIN ARSUAGA-NEATHERLIN | 3908 AVENUE B AUSTIN TX 78751 |
| CAINON STABLER | 3908 AVENUE B AUSTIN TX 78751 |
| CAITLIN GONZALES | 3908 AVENUE B AUSTIN TX 78751 |
| CAITLIN KENNEDY | 2300 WOLF RANCH PARKWAY APT. 4129 GEORGETOWN TX 78628 |
| CAITLIN LAVERY | 3908 AVENUE B AUSTIN TX 78751 |
| CAITLIN SHEA COUGHLAN | 2202 MAHONE AVE. AUSTIN TX 78757 |
| CAITLYN CONBOY | 3908 AVENUE B AUSTIN TX 78751 |
| CAITLYN FISHER | 3908 AVENUE B AUSTIN TX 78751 |
| CAITLYN LLOYD | 3908 AVENUE B AUSTIN TX 78751 |
| CAL JOSEPH HUSS | 5485 W. 32ND AVE WHEAT RIDGE CO 80212 |
| CALEB BURNETTE | 3908 AVENUE B AUSTIN TX 78751 |
| CALEB DEAN | 3908 AVENUE B AUSTIN TX 78751 |
| CALEB RECORD | 3908 AVENUE B AUSTIN TX 78751 |
| CALEB TWIGG | 3908 AVENUE B AUSTIN TX 78751 |
| CALEY D HICKS | 16314 CAGAN CROSSINGS BLVD APT 306 CLERMONT FL 34714 |
| CALEY DORRELL | 3908 AVENUE B AUSTIN TX 78751 |
| CALEY JACK | 248 DUFFIELD ST, APT 6P BROOKLYN NY 11201 |
| CALIFORNIA AIR RESOURCES BOARD | PO BOX 2815 SACRAMENTO CA 95812 |
| CALIFORNIA AIR RESOURCES BOARD | 1001 'I' ST SACRAMENTO CA 95814 |
| CALIFORNIA DEPARMENT OF TAX FEE & ADMIN | RETURN PROCESSING BRANCH PO BOX 942879 SACRAMENTO CA 94279-6001 |
| CALIFORNIA DEPARTMENT OF LABOR | LILIA GARCIA-BROWER 1515 CLAY ST., SUITE 1302 OAKLAND CA 94612 |
| CALIFORNIA DEPT OF ALCOHOLIC BEV CTRL | 3927 LENNANE DR. SUITE 100 SACRAMENTO CA 95834 |
| CALIFORNIA DEPT OF CONSERVATION | 801 K ST, MS 24-01 SACRAMENTO CA 95814 |
| CALIFORNIA DEPT OF PUBLIC HEALTH | ATTN: NWAMAKA ORANUSI, CHIEF 12440 E IMPERIAL HWY, RM 522 NORWALK CA 90650 |
| CALIFORNIA DEPT OF PUBLIC HEALTH | PO BOX 997377, MS 0500 SACRAMENTO CA 95899-7377 |
| CALIFORNIA DEPT OF TAX & FEE ADMIN | PO BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA DEPT OF TAX & FEE ADMIN | 3321 POWER INN RD, STE 210 SACRAMENTO CA 95826-3889 |
| CALIFORNIA DEPT OF WATER RESOURCES | PO BOX 94236 SACRAMENTO CA 94236 |
| CALIFORNIA DEPT OF WATER RESOURCES | 1416 9TH ST SACRAMENTO CA 95814 |
| CALIFORNIA ENVIRONMENTAL PROTECTION | AGENCY 1001 I ST PO BOX 2815 SACRAMENTO CA 95812-2815 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA FRANCHISE TAX BOARD | 300 S SPRING ST, STE 5704 LOS ANGELES CA 90013-1265 |
| CALIFORNIA FRANCHISE TAX BOARD | 7575 METROPOLITAN DR, STE 201 SAN DIEGO CA 92108-4421 |
| CALIFORNIA FRANCHISE TAX BOARD | 600 W SANTA ANA BLVD, STE 300 SANTA ANA CA 92701-4543 |
| CALIFORNIA FRANCHISE TAX BOARD | 121 SPEAR ST, STE 400 SAN FRANCISCO CA 94105-1584 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94257 |
| CALIFORNIA FRANCHISE TAX BOARD | 1515 CLAY ST, STE 305 OAKLAND CA 94612-1445 |
| CALIFORNIA FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 |
| CALIFORNIA FRANCHISE TAX BOARD | 3321 POWER INN RD, STE 210 SACRAMENTO CA 95826-3893 |
| CALIFORNIA INTEGRATED WASTE MGMT BOARD | 1001 I ST PO BOX 4025 SACRAMENTO CA 95812-4025 |
| CALIFORNIA PICTURES INC | 5225 WILSHIRE BLVD SUITE 900 LOS ANGELES CA 90036 |
| CALIFORNIA SECRETARY OF STATE | 1500 11TH ST SACRAMENTO CA 95814 |
| CALL ME BROTHER LLC | 7100 BOTHWELL RD RESEDA CA 91335 |
| CALL TO ARMS BREWING CO. | 5670 GREENWOOD PLAZA BLVD PENTHOUSE GREENWOOD VILLAGE CO 80111 |
| CALLIE WILLIAMS | 3908 AVENUE B AUSTIN TX 78751 |
| CALLIE WILLIAMS | 3908 AVENUE B AUSTIN TX 78751 |
| CALTEX TRADING | 9045-A ETON AVE CANOGA PARK CA 91304 |
| CALVIN CONSTABLE | 3908 AVENUE B AUSTIN TX 78751 |
| CALVIN NURJADIN | 3908 AVENUE B AUSTIN TX 78751 |
| CAM SERVICES | 2525 WEST 64TH AVE DENVER CO 80221 |
| CAMATIC SEATING, INC. | 12801 N STEMMONS FWY SUITE 903 FARMERS BRANCH TX 75234 |
| CAMATIC SEATING, INC. | ATTN: DIANA FRANKOWSKI 12801 N STEMMONS FWY SUITE 903 FARMERS BRANCH TX 75234 |
| CAMDON DURFEE | 3908 AVENUE B AUSTIN TX 78751 |
| CAMERON FRANCIS WILLIAMS | 109/166 WELLINGTON PARADE EAST MELBOURNE, VIC 3002 AUSTRALIA |
| CAMERON GIDEON | 3908 AVENUE B AUSTIN TX 78751 |
| CAMERON ISAACKS | 3908 AVENUE B AUSTIN TX 78751 |
| CAMERON JOHNSTON | 3908 AVENUE B AUSTIN TX 78751 |
| CAMERON MICHAELS | 3908 AVENUE B AUSTIN TX 78751 |
| CAMERON STEWART | 7 MONTROSE AVE TORONTO ON M6J 2T6 CANADA |
| CAMILA OSORIO | 3908 AVENUE B AUSTIN TX 78751 |
| CAMILLE JACKSON | 3908 AVENUE B AUSTIN TX 78751 |
| CAMILO BURGOS-BYE | 3908 AVENUE B AUSTIN TX 78751 |
| CAMP CHAMPIONS | 775 CAMP ROAD MARBLE FALLS TX 78654 |
| CAMPBELL THOMAS | 1470 RALEIGH ST DENVER CO 80204 |
| CANDIDO ULLOA PADILLA | 3908 AVENUE B AUSTIN TX 78751 |
| CAO COUNTY DREAM SUN FURNITURE CO. LTD. | QINGHE DEVELOPMENT DISTRICT CAOXIAN CITY SHANDONG PROV. 274400 CHINA |
| CAOILFHINN FULKERSON | 3908 AVENUE B AUSTIN TX 78751 |
| CAPCOM USA INC. | 800 CONCAR DRIVE, STE. 175 SAN MATEO CA 94403 |
| CAPITAL CITY BLACK FILM FESTIVAL | 815-A BRAZOS 710 AUSTIN TX 78701 |
| CAPITAL CITY CLAUSES, INC | PO BOX 6458 RALEIGH NC 27628 |
| CAPITAL CITY CLAYS | 214 E KAVANEY DR BISMARCK ND 58501-1708 |
| CAPITAL OF TEXAS PUBLIC TELECOMMS CNCIL | PO BOX 7158 AUSTIN TX 78713 |
| CAPITAL PRINTING LLC | PO BOX 17548 AUSTIN TX 78760 |
| CAPITOL CORPORATE SERVICES, INC. | PO BOX 1831 AUSTIN TX 78767 |
| CAPITOL WRIGHT | 10300 METROPOLITAN AUSTIN TX 78758 |
| CAPITOL WRIGHT DISTRIBUTING | PO BOX 9190 AUSTIN TX 78766 |
| CAPTIVE-AIRE SYSTEMS INC | 4641 PARAGON PARK RD RALEIGH NC 27616 |
| CAPTURE THOSE TRAVELERS LLC | 14300 SOUTHEST 1ST STREET, STE 130 CANCOUVER WA 98684 |
| CARA ROBERTS | 3908 AVENUE B AUSTIN TX 78751 |
| CARDBOARD CUTOUT STANDEES, INC. | 1500 GREEN BAY STREET STE 502 LOS CROSSE WI 54601 |

| Claim Name | Address Information |
| --- | --- |
| CARDINAL LOCKSMITH CO | 311 NEW BERN AVENUE 24873 RALEIGH NC 27601 |
| CARGO FILM & RELEASING | 611 BROADWAY STE 632 NEW YORK NY 10012 |
| CARINA MAGYAR | 4715 MISTY SLOPE LN AUSTIN TX 78744 |
| CARINA MEDUA | 3908 AVENUE B AUSTIN TX 78751 |
| CARISMA SANCHEZ | 3908 AVENUE B AUSTIN TX 78751 |
| CARISSA PORTO | 3908 AVENUE B AUSTIN TX 78751 |
| CARL ALBION DAVIS | 1409 B CINNAMON PATH AUSTIN TX 78704 |
| CARL JOSEPH LEON | 10502 SUMMERSTONE SAN ANTONIO TX 78254 |
| CARL THIEL | 4764 PARK GRANADA STE 110 CALABASAS CA 91302 |
| CARLA DORRIS | 16905 ANTIOCH AVE PFLUGERVILLE TX 78660 |
| CARLA X BUSCONI | 2005 WILLOW CREEK DRIVE APT 2085 AUSTIN TX 78741 |
| CARLO PRINCE | 3908 AVENUE B AUSTIN TX 78751 |
| CARLOS ALMEIDA | 3908 AVENUE B AUSTIN TX 78751 |
| CARLOS ALVARADO | 3908 AVENUE B AUSTIN TX 78751 |
| CARLOS CANTU | 3908 AVENUE B AUSTIN TX 78751 |
| CARLOS CARRILLO | 3908 AVENUE B AUSTIN TX 78751 |
| CARLOS DE CASTRO | 3908 AVENUE B AUSTIN TX 78751 |
| CARLOS FRAUSTO | 3908 AVENUE B AUSTIN TX 78751 |
| CARLOS GUARDADO | 3908 AVENUE B AUSTIN TX 78751 |
| CARLOS LOPEZ | 3908 AVENUE B AUSTIN TX 78751 |
| CARLOS MALDONADO | 3908 AVENUE B AUSTIN TX 78751 |
| CARLOS MOLINA | 3908 AVENUE B AUSTIN TX 78751 |
| CARLOTTA BRANTLEY | 3908 AVENUE B AUSTIN TX 78751 |
| CARLTON CARTER | 3908 AVENUE B AUSTIN TX 78751 |
| CARLY COLLINS | 3908 AVENUE B AUSTIN TX 78751 |
| CAROL CARDENAS | 240 10TH STREET 2ND FLOOR BROOKLYN NY 11215 |
| CAROLINA COMICS | 5305 GEORGE KING RD DURHAM NC 27707 |
| CAROLINA SOAP MARKET | 5205 HARRINGTON GROVE DR RALEIGH NC 27613-5730 |
| CAROLINE BALLEZA | 3908 AVENUE B AUSTIN TX 78751 |
| CAROLINE CAO | 79 W. 124TH STREET UNIT 1 NEW YORK NY 10027 |
| CAROLINE CLUTTERBUCK | 3908 AVENUE B AUSTIN TX 78751 |
| CAROLINE GOLUM | 1119 STERLING PL APT 2 BROOKLYN NY 11213 |
| CAROLINE HASTINGS | 3908 AVENUE B AUSTIN TX 78751 |
| CAROLINE NELSON | 3908 AVENUE B AUSTIN TX 78751 |
| CAROLYN CORONA | 3908 AVENUE B AUSTIN TX 78751 |
| CAROLYN MANDEL | 5535 CANOGA AVE APT 127 WOODLAND HILLS CA 91367 |
| CARSON BAHR | 3908 AVENUE B AUSTIN TX 78751 |
| CARSON BECK | 3908 AVENUE B AUSTIN TX 78751 |
| CARTAMUNDI DALLAS INC | PO BOX 671333 DALLAS TX 75627-1333 |
| CARTAMUNDI USA | 5101 HIGHLAND PLACE DALLAS TX 75236 |
| CARTOON NETWORK | PO BOX 32033 NEW YORK NY 10087-2033 |
| CASE DAVIS | 3908 AVENUE B AUSTIN TX 78751 |
| CASEY BROOME | 3908 AVENUE B AUSTIN TX 78751 |
| CASEY JOHN | 3908 AVENUE B AUSTIN TX 78751 |
| CASEY KALAL | 3908 AVENUE B AUSTIN TX 78751 |
| CASEY TEJAVEJ | 6206 VAN NOORD AVE VAN NUYS CA 91401 |
| CASITA CERVECERIA | 1009 CARDINAL DR. WILSON NC 27896 |
| CASSANDRA BALLARD | 3908 AVENUE B AUSTIN TX 78751 |
| CASSANDRA CARMICHAEL | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| CASSANDRA MCKENZIE | 3908 AVENUE B AUSTIN TX 78751 |
| CASSANDRA PANDI | 3908 AVENUE B AUSTIN TX 78751 |
| CASSIDY HENDRICKSON | 3908 AVENUE B AUSTIN TX 78751 |
| CASSIDY WALLACE | 3908 AVENUE B AUSTIN TX 78751 |
| CAT FINNIE LTD | 75 CLAUDE ROAD LONDON E10 6NF UNITED KINGDOM |
| CATALINA BROTHERS, LTD. | 3908 AVENUE B AUSTIN TX 78751-4515 |
| CATARINO CASTILLO | 104 E. WONSLEY DRIVE AUSTIN TX 78753 |
| CATARINO HERNANDEZ | 3908 AVENUE B AUSTIN TX 78751 |
| CATASTICA | 9211 INDEPENDENCE LOOP AUSTIN TX 78748 |
| CATHERINE KIRK | 3908 AVENUE B AUSTIN TX 78751 |
| CATHERINE LE FAOU | RESIDENCE LES GENETS 4, RUE DE RENNES BETTON 35830 FRANCE |
| CATHERINE MILLER | 3908 AVENUE B AUSTIN TX 78751 |
| CATHERINE SCILIPPA | 3908 AVENUE B AUSTIN TX 78751 |
| CATHERINE TASSINI | 3908 AVENUE B AUSTIN TX 78751 |
| CATHERINE WASHINGTON | 3908 AVENUE B AUSTIN TX 78751 |
| CATSKILL BREWERY | PO BOX 33 672 OLD ROUTE 17 LIVINGSTON MANOR NY 12758 |
| CATSKILL BREWERY LLC | 672 OLD ROUTE 17, PO BOX 33 LIVINGSTON MANOR NY 12758 |
| CAULIPOWER LLC | 16130 VENTURA BLVD. SUITE 400 ENCINO CA 91436 |
| CAWOODS PRODUCE | 2311 W. RUNDBERG LANE 120 AUSTIN TX 78758 |
| CBIZ CMF LLC | 6000 FELDWOOD ROAD COLLEGE PARK GA 30349 |
| CBS CONSUMER PRODUCTS | 825 EIGHTH AVENUE, 30TH FLOOR ATTN: JOHN PUNTURIERI NEW YORK NY 10019 |
| CBS FILMS INC | 1100 GLENDON AVE SUITE 1100 LOS ANGELES CA 90024 |
| CDPHE | 4300 CHERRY CREEK DRIVE SOUTH ASD-AR-B1 DENVER CO 80246-1530 |
| CELESTE FENON | 3908 AVENUE B AUSTIN TX 78751 |
| CELESTIAL FILMED ENTERTAINMENT LIMITED | UNIT A, 12/F, EVERWIN CENTRE 72 HUNG TO ROAD KWUN TONG HONG KONG |
| CELSIUS ENTERTAINMENT LTD. | 18 SPRING ST. LONDON W2 3RA UNITED KINGDOM |
| CENTERPOINT ENERGY INC. | 1111 LOUISIANA ST HOUSTON TX 77002 |
| CENTERPOINT ENERGY INC. | PO BOX 4981 HOUSTON TX 77210-4981 |
| CENTEX CHAPTER OF AMERICAN PAYROLL ASSOC | PO BOX 143433 AUSTIN TX 78714 |
| CENTRAL STATES BEVERAGE COMPANY | 14220 WYANDOTTE STREET KANSAS CITY MO 64145 |
| CENTRAL TEXAS COMPENS. & BENEFITS ASSOC | PO BOX 16474 AUSTIN TX 78761 |
| CENTRAL TEXAS REFUSE | PO BOX 18685 AUSTIN TX 78760-8685 |
| CENTRAL TEXAS REGIONL MOBILITY AUTHORITY | PO BOX 734182 DALLAS TX 75373-4182 |
| CENTREPOINT PROPERTIES | 789 N. SHERMAN STREET STE 430 DENVER CO 80203 |
| CENTRIC SPECIAL OPS LLC | ATTN: ACOUNTS RECEIVABLE 520 W PENNWAY ST, SUITE 100 KANSAS CITY MO 64108 |
| CENTRIFUGAL ASSOCIATES GROUP LLC | 7 WEST 36TH STREET 6TH FLOOR NEW YORK NY 10018 |
| CENTURY 21 DEPARTMENT STORES LLC | 22 CORTLAND STREET NEW YORK NY 10007 |
| CENTURY ELECTRIC | 221 OAK ST SAN FRANCISCO CA 94102 |
| CENTURYLINK | ATTN: LEGAL BANKTUPTCY 1025 EL DORADO BLVD BROOMFIELD CO 80021 |
| CENTURYLINK | PO BOX 52187 PHOENIX AZ 85072 |
| CENTURYLINK | PO BOX 52187 PHOENIX AZ 85072-2187 |
| CEPHREN TORREZ | 3908 AVENUE B AUSTIN TX 78751 |
| CERAMI & ASSOCIATES, INC. | 404 FIFTH AVE 8TH FLOOR NEW YORK NY 10018 |
| CEREBRAL BREWING, LLC | 1477 MONROE ST. DENVER CO 80206 |
| CESAR ABREU | 3908 AVENUE B AUSTIN TX 78751 |
| CESAR GUZMAN | 3908 AVENUE B AUSTIN TX 78751 |
| CF ALMO UB LLC | 2709 COMMERCE WAY PHILADELPHIA PA 19154 |

| Claim Name | Address Information |
|---|---|
| CF ALMO UST LLC | 2709 COMMERCE WAY PHILADELPHIA PA 19154 |
| CF AUSTIN RETAIL LLC | ATTN: INVESTMENT & PORTFOLIO MGR 100 WAUGH, STE 600 HOUSTON TX 77007 |
| CF AUSTIN RETAIL, LLC | 1999 BRYAN ST, STE 900 DALLAS TX 75201 |
| CF AUSTIN RETAIL, LLC | THE VILLAGE PO BOX 840459 DALLAS TX 75284-0459 |
| CF AUSTIN RETAIL, LLC | ATTN: GRAHAM MOORE 100 WAUGH DR SUITE 600 HOUSTON TX 77007-6340 |
| CFP FIRE PROTECTION, INC. | 153 TECHNOLOGY DRIVE SUITE 200 IRVINE CA 92618 |
| CHABOT TALENTSOLUTIONS LLC | 7713 SAN ISABEL DR PLANO TX 75025 |
| CHAD ANTHONY UBOVICH | 3627 LOOSMORE AVE LOS ANGELES CA 90065 |
| CHAD HICKS | 3908 AVENUE B AUSTIN TX 78751 |
| CHAD JUSTIN OPITZ | 1805 SILLIMAN ST SAN FRANCISCO CA 94134 |
| CHAD MERRITT | 1505 SUNNYVALE ST. 118 AUSTIN TX 78741 |
| CHAD RYAN CARTER | 17500 WISEMAN DRIVE PFLUGERVILLE TX 78660 |
| CHAD SCHEID | 12711 N. 79TH DR PEORIA AZ 85381 |
| CHAESON PARKINSON | 3908 AVENUE B AUSTIN TX 78751 |
| CHALICE CRAWFORD | 3908 AVENUE B AUSTIN TX 78751 |
| CHALK | 1231 35TH STREET DENVER CO 80205 |
| CHALLENGE ENTERTAINMENT | PO BOX 3720 CORDOVA TN 38088 |
| CHANCE WILLOZ | 3908 AVENUE B AUSTIN TX 78751 |
| CHANDLER SIGNS LLC | 14201 SOVEREIGN RD SUITE 101 FORT WORTH TX 76155 |
| CHANEL WHITTINGTON | 3908 AVENUE B AUSTIN TX 78751 |
| CHANEY ENTERTAINMENT, INC. | PO BOX 4550 PALM SPRINGS CA 92263 |
| CHARISSA J. CRAWFORD | 10723 SPUCE KANSAS CITY MO 64137 |
| CHARLES BRAMESCO | 475 ST. MARKS AVE APT. 6A BROOKLYN NY 11238 |
| CHARLES BROWN | 3908 AVENUE B AUSTIN TX 78751 |
| CHARLES EVAN METCALF | 1448 N. NIAGARA ST BURBANK CA 91505 |
| CHARLES GROSS | 7101 GARNET MILL LANE AUSTIN TX 78744 |
| CHARLES HARDEMAN | 3908 AVENUE B AUSTIN TX 78751 |
| CHARLES RIVER ASSOCIATES | 1545 RAYMOND DIEHL ROAD SUITE 210 TALLAHASSEE FL 32308 |
| CHARLES RODRIGUEZ III | 3908 AVENUE B AUSTIN TX 78751 |
| CHARLES SPRADLIN | 3908 AVENUE B AUSTIN TX 78751 |
| CHARLES STRAHM | 3908 AVENUE B AUSTIN TX 78751 |
| CHARLIE VASQUEZ TORRES | 3908 AVENUE B AUSTIN TX 78751 |
| CHARLOTTE MOORE | 3305 SOUTH LAMAR BLVD. SUITE D-109/373 AUSTIN TX 78704-8864 |
| CHARLY CHARNEY COHEN | 127 S ADAMS ST APT 17 GLENDALE CA 91205 |
| CHARMAINE BILLINGSLEY | 2871 KRAMERIA ST. DENVER CO 80207 |
| CHASE PRECOPIA | 3908 AVENUE B AUSTIN TX 78751 |
| CHASE TURNER | 3908 AVENUE B AUSTIN TX 78751 |
| CHATAYA DANIELS | 3908 AVENUE B AUSTIN TX 78751 |
| CHATHAM BREWING COMPANY | 59 MAIN STREET CHATHAM NY 12037 |
| CHEF WORKS | 12325 KERRAN STREET POWAY CA 92064 |
| CHEFS CITY, LLC | 1101 SATELLITE VIEW 601 ROUND ROCK TX 78665 |
| CHEFWAREHOUSE DAIRYLAND USA CORP | PO BOX 30943 NEW YORK NY 10087-0943 |
| CHELSEA BASHFORD | 3908 AVENUE B AUSTIN TX 78751 |
| CHENAULT DARION | 3908 AVENUE B AUSTIN TX 78751 |
| CHENG CHENG FILMS | 291 BROADWAY, ROOM 1611 NEW YORK NY 10007 |
| CHERYL MEREDITH | 3908 AVENUE B AUSTIN TX 78751 |
| CHESS AT BREAKFAST | 1618 HASTINGS DRIVE FORT COLLINS CO 80526 |
| CHESTER CHANDLER | 3908 AVENUE B AUSTIN TX 78751 |
| CHESTER GREGG | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| CHEYANNE MYERS | 3908 AVENUE B AUSTIN TX 78751 |
| CHEYENNE BEYER | 3908 AVENUE B AUSTIN TX 78751 |
| CHEYENNE MORRIS | 3908 AVENUE B AUSTIN TX 78751 |
| CHEYENNE NICHOLS | 3908 AVENUE B AUSTIN TX 78751 |
| CHEYENNE SMITH | 3908 AVENUE B AUSTIN TX 78751 |
| CHICAGO CINEMA SOCIETY | NEIL CALDERONE 5412 N CAMPBELL AVE SUITE A2 CHICAGO IL 60625-2262 |
| CHICAGO TITLE OF TEXAS | 15727 ANTHEM PARKWAY SUITE 210 SAN ANTONIO TX 78249 |
| CHIEF FIRE PREVENTION & MECHANICAL | 10 WEST BROAD STREET MOUNT VERNON NY 10552 |
| CHILDRENS FLIGHT OF HOPE, INC | 1101 AVIATION PARKWAY SUITE D MORRISVILLE NC 27560 |
| CHINEE INFLATABLE CO. LIMITED | NO. 91 ZIJING ROAD, DONGSHA LIWAN, GUANGZHOU CHINA |
| CHLOE PELLETIER | 3908 AVENUE B AUSTIN TX 78751 |
| CHLOE SCHAEFER | 3908 AVENUE B AUSTIN TX 78751 |
| CHOLA MAGNOLIA | 2923 PECAN SPRINGS RD AUSTIN TX 78723 |
| CHRIS ARDON | 3908 AVENUE B AUSTIN TX 78751 |
| CHRIS BARFIELD | 3908 AVENUE B AUSTIN TX 78751 |
| CHRIS COFFEE SERVICE | 10 CORPORATE CIRCLE ALBANY NY 12203 |
| CHRIS FRUCI | 4255 W. COLFAX AVE. DENVER CO 80204 |
| CHRIS HAZELTON MUSIC LLC | 5530 HARRISON STREET KANSAS CITY MO 64110 |
| CHRIS HILLEN | 7909 CAVALRY COURT AUSTIN TX 78731 |
| CHRIS KOEHLER | 4835 T STREET SACRAMENTO CA 95819 |
| CHRIS LANSFORD | 3908 AVENUE B AUSTIN TX 78751 |
| CHRIS RANDLEMAN | 645 HERITAGE SPRINGS TRAIL ROUND ROCK TX 78664 |
| CHRIS TODD | 3908 AVENUE B AUSTIN TX 78751 |
| CHRIS WAGNER | 1817 E. OLTORF APT 1088 AUSTIN TX 78741 |
| CHRISTEN HONG | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTIAN ALLEN | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTIAN BAEZ | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTIAN CULLIP | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTIAN DETHLOFF | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTIAN GUTIERREZ | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTIAN HART | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTIAN HEAD | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTIAN LIVAUDAIS | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTIAN MARIE SCHAETZLE | 7154 AZALEA SQUARE SAN ANTONIO TX 78218 |
| CHRISTIAN MCGOWAN | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTIAN NEVAREZ | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTIAN ONEILL | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTIAN PIATT | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTIAN POGGIALI | 164 CHURCH STREET 6H NEW ROCHELLE NY 10805 |
| CHRISTIAN SCHAETZLE | 10422 HUEBNER RD 3208 SAN ANTONIO TX 78240 |
| CHRISTIAN TITUS | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTIAN ZACCARO | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTIE NINE | 1007 RUTH AVENUE AUSTIN TX 78757 |
| CHRISTINA J LAWLER DBA CJL CONSULTING | 2823 TAYLORCREST MISSOURI CITY TX 77459-6928 |
| CHRISTINA J LAWLER DBA CJL CONSULTING | PO BOX 1791 4725 TEAL BEND BLVD FRESNO TX 77545 |
| CHRISTINA JASINSKI | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTINA MARQUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTINA SANTOYO | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTINA STILES | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| CHRISTINE LEE MUSE | 325 KENT AVE APT 1215 BROOKLYN NY 11249 |
| CHRISTINE M COLCORD | 1007 E. 24TH ST. OAKLAND CA 94606 |
| CHRISTINE PALMER | 2145 HARLAN ST EDGEWATER CO 80214 |
| CHRISTINE ROJAS | 636 S. BURNSIDE AVE. APT 106 LOS ANGELES CA 90036 |
| CHRISTINE THOMPSON | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTOPHER ALLEM JENSEN | 410 W 33RD ST 4 KANSAS CITY MO 64111 |
| CHRISTOPHER AROCHA | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTOPHER BEAIRSTO | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTOPHER BILHEIMER | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTOPHER BYRD | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTOPHER CHIOVITTI | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTOPHER COGSWELL | 4822 E CESAR CHAVEZ AUSTIN TX 78702 |
| CHRISTOPHER COLLEN | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTOPHER COVIL | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTOPHER DANE | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTOPHER DAVID REDMON | 759 S REED CT. F33 LAKEWOOD CO 80226 |
| CHRISTOPHER DRAZBA | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTOPHER DRAZBA | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTOPHER DUVALLE | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTOPHER FLORES | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTOPHER FORD | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTOPHER G. MOORE | 2205 VENTANA LANE RALEIGH NC 27604 |
| CHRISTOPHER GONZALES | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTOPHER J. BOWERS | 9906 S WYECLIFF DRIVE HIGHLANDS RANCH CO 80126 |
| CHRISTOPHER JAMES CONLEY | 7723 S HILL DRIVE LITTLETON CO 80120 |
| CHRISTOPHER K LIVENGOOD | 152 SAWYER ST SOUTH PORTLAND ME 04106 |
| CHRISTOPHER KANEMEIER | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTOPHER LA VIGNA | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTOPHER LEE | CHRISTOPHER LEE 7443 ALDEA AVE VAN NUYS CA 91406 |
| CHRISTOPHER LOVATO | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTOPHER LUCERO | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTOPHER MACINTOSH | 1001 CASPAN ST RALEIGH NC 27610 |
| CHRISTOPHER MALDONADO | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTOPHER MEDDERS | 6407 SPRINGDALE RD 10216 AUSTIN TX 78723 |
| CHRISTOPHER MOODIE | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTOPHER NAGEL | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTOPHER P. NUGENT | 10810 RED CT HIGHLANDS RANCH CO 80126 |
| CHRISTOPHER POGGIALI | 14 CHURCH STREET 6H NEW ROCHELLE NY 10805 |
| CHRISTOPHER REEVES | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTOPHER RHODES | 5205 ANDOVER PL AUSTIN TX 78723 |
| CHRISTOPHER ROBERTS | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTOPHER ROCKWOOD | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTOPHER RUPPRECHT | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTOPHER RYAN | 13950 W WARREN DR LAKEWOOD CO 80228 |
| CHRISTOPHER SAMPSON | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTOPHER SAVAGE | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTOPHER STEWART | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTOPHER TACDERAS | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTOPHER TAPIA | 2900 SUNRIDGE DR 1216 AUSTIN TX 78741 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER TARANGO | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTOPHER TARANGO | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTOPHER TURNER | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTOPHER VALENZUELA | 7154 AZALEA SQ SAN ANTONIO TX 78218 |
| CHRISTOPHER VALENZUELA | 11715 AUTUMNDALE SAN ANTONIO TX 78254 |
| CHRISTOPHER VILLARREAL | 3908 AVENUE B AUSTIN TX 78751 |
| CHRISTOPHER WILSON | 3908 AVENUE B AUSTIN TX 78751 |
| CHUN LO | 2808 EDGEHILL LANE HOLLYWOOD FL 33026 |
| CIARA WARDLOW | 718 ST. NICHOLAS AVENUE APT B NEW YORK NY 10031 |
| CIARA WHITLOCK | 3908 AVENUE B AUSTIN TX 78751 |
| CIARRA ROBERTS | 3908 AVENUE B AUSTIN TX 78751 |
| CIDER LAB | 500 TECHNOLOGY FARM DRIVE GENEVA NY 14456 |
| CIERRA KLING | 12820 W PARMER LANE APT 8307 CEDAR PARK TX 78613 |
| CIGNA | LIFE INSURANCE COMPANY OF NORTH AMERICA PO BOX 780110 PHILADEPHIA PA 19178-0110 |
| CINELIFE | ATTN: ACCOUNTS RECEIVABLE PO BOX 102033 PASADENA CA 91189-2033 |
| CINEMA CONSULTANTS LLC - TIM REED | 7176 OAK GLEN TRAIL ST CLOUD FL 34773 |
| CINEMA GUILD | 2803 OCEAN AVE BROOKLYN NY 11229-4707 |
| CINEMA LAMONT | 24010 ITHACA STREET OAK PARK MI 48237 |
| CINEMA PRINTING COMPANY LONDON LTD | UNIT 16, MILL HALL BUSINESS ESTATE AYLESFORD ME20 7JZ UNITED KINGDOM |
| CINEMA SERVICE COMPANY | 11910 GREENVILLE AVE SUITE 106 DALLAS TX 75243 |
| CINEMA TECHNOLOGY | PO BOX D-400 POMONA NY 10970-0484 |
| CINEMACON LLC | 60 CUTTERMILL RD, SUITE 413 GREAT NECK NY 11021 |
| CINEPOLIS LUXURY CINEMAS | ATTN: CELI QUINTERO 14951 DALLAS PARKWAY, STE 300 DALLAS TX 75254 |
| CINESTATE FANGORIA, LLC | 4100 SWISS AVENUE DALLAS TX 75204 |
| CINETIC MEDIA LLC | 555 W. 25TH STREET 4TH FLOOR NEW YORK NY 10001 |
| CINEVISION CORPORATION | 3300 N.E. EXPRESSWAY BLDG 2A ATLANTA GA 30341 |
| CINEVIZION LLC | 5300 MELROSE AVE CHAPLIN THEATER - SUITE B-201 LOS ANGELES CA 90038 |
| CINNICEON MITCHELL | 3908 AVENUE B AUSTIN TX 78751 |
| CINTAS | PO BOX 631025 CINCINNATI OH 45263-1025 |
| CINTAS | PO BOX 636525 CINCINNATI OH 45263-1025 |
| CINTAS | PO BOX 650838 DALLAS TX 75265-0838 |
| CINTAS CORPORATION 0390 | PO BOX 631025 CINCINNATI OH 45263-1025 |
| CINTAS CORPORATION 0793 | PO BOX 631025 CINCINNATI OH 45263-1025 |
| CINTAS FIRE | PO BOX 636525 CINCINNATI OH 45263-1025 |
| CINTAS FIRST AID & SAFETY | PO BOX 631025 CINCINNATI OH 45263-1025 |
| CIRCLE BREWING COMPANY, LLC | 2340 WEST BRAKER LN., SUITE B AUSTIN TX 78758 |
| CIRCLE CINEMA | 8 S LEWIS AVE TULSA OK 74104-1615 |
| CIT | 21146 NETWORK PLACE CHICAGO IL 60673-1211 |
| CIT BANK NA | 10201 CENTURION PARKWAY N., STE 100 JACKSONVILLE FL 32256 |
| CITIBANK, N.A. | FEE BILLING UNIT 480 WASHINGTON BLVD. NJ-NEWPORT OFFICE CENTER 7 JERSEY CITY NJ 07310 |
| CITY & COUNTY OF DENVER ALA | 1437 BANNOCK ST, RM 451 DENVER CO 80202 |
| CITY & COUNTY OF DENVER ALARMS PROGRAM | PO BOX 650781 DALLAS TX 75265-0781 |
| CITY & COUNTY OF DENVER TREASURY DIV | ATTN: BRENDAN HANLON WELLINGTON WEBB BLDG 201 COLFAX AVE, DEPT 1009 DENVER CO 80202 |
| CITY & COUNTY OF DENVER TREASURY DIV | WELLINGTON WEBB BLDG 201 W COLFAX AVE DEPT 1009 DENVER CO 80208 |
| CITY & COUNTY OF DENVER TREASURY DIV | ATTN: BRENDAN HANLON PO BOX 17420 DENVER CO 80217-0420 |
| CITY & COUNTY OF SAN FRANCISCO | BUSINESS LICENSE UNIT PO BOX 7427 SAN FRANCISCO CA 94120-7427 |
| CITY AND COUNTY OF DENVER | 1437 BANNOCK ST, RM 451 DENVER CO 80202 |

| Claim Name | Address Information |
|---|---|
| CITY OF AUSTIN | PO BOX 2267 AUSTIN TX 78783-2267 |
| CITY OF AUSTIN | C/O KAPLAN KIRSH & ROCKWELL ATTN: STEVEN OSIT 1675 BROADWAY, STE 2300 DENVER CO 80202 |
| CITY OF AUSTIN - UTILITIES | PO BOX 2267 AUSTIN TX 78783 |
| CITY OF AUSTIN CONVENTION CENTER DEP | PO BOX 1088 AUSTIN TX 78767 |
| CITY OF BURBANK | PO BOX 631 BURBANK CA 91503 |
| CITY OF KANSAS CITY | KCMO CITY TREASURER 414 E 12TH STREET, 15TH FLOOR KANSAS CITY MO 64106 |
| CITY OF LITTLETON | 2255 W BERRY AVE LITTLETON CO 80120 |
| CITY OF NEW BRAUNFELS | 550 LANDA STREET NEW BRAUNFELS TX 78130 |
| CITY OF NEW BRAUNFELS | CITY SECRETARYS OFFICE 550 LANDA STREET NEW BRAUNFELS TX 78130 |
| CITY OF NEW YORK, THE | CITY HALL NEW YORK NY 10007 |
| CITY OF RALEIGH - PARK SPONSORSHIP | 226 E MARTIN ST. RALEIGH NC 27601 |
| CITY OF RALEIGH POLICE DEPARTMENT | REVENUE SERVICES-33 PO BOX 590 RALEIGH NC 27602-0590 |
| CITY OF RALEIGH POLICE DEPARTMENT | 6716 SIX FORKS RD RALEIGH NC 27615 |
| CITY OF RALEIGH WATER | RALEIGH MUNICIPAL BLDG 222 W HARGETT ST, STE 311 RALEIGH NC 27601 |
| CITY OF RALEIGH WATER | PO BOX 590 RALEIGH NC 27602-0590 |
| CITY OF RALEIGH WATER | PO BOX 71081 CHARLOTTE NC 28272-1081 |
| CITY OF RALEIGH- REVENUE SERVICES | RALEIGH MUNICIPAL BLDG 222W HARGETT ST, 1ST FL RALEIGH NC 27601 |
| CITY OF RALEIGH- REVENUE SERVICES | PO BOX 590 RALEIGH NC 27602-0590 |
| CITY OF SAN ANTONIO | 1901 S. ALAMO ST. SAN ANTONIO TX 78283 |
| CITY OF SAN ANTONIO | DEPT OF HUMAN SERVICES PO BOX 839966 SAN ANTONIO TX 78283-3966 |
| CITY OF SAN ANTONIO | FINANCIAL SERVICES DIVISION REVENUE COLLECTIONS SAN ANTONIO TX 78291-0060 |
| CITY OF ST LOUIS-DIV OF BLDG & INSPECTN | 1200 MARKET ST CITY HALL, RM 426 ST LOUIS MO 63103 |
| CITY OF WESTMINSTER | 4800 W 92ND AVE WESTMINSTER CO 80031 |
| CITY OF WESTMINSTER | PO BOX 17040 DENVER CO 80217-0040 |
| CITY OF WESTMINSTER | PO BOX 17107 DENVER CO 80217-7107 |
| CITY OF YONKERS | 40 S BROADWAY, RM 107 YONKERS NY 10701 |
| CITY OF YONKERS | 87 NEPPERHAN AVENUE, 5TH FLOOR YONKERS NY 10701 |
| CITY SKYLINE PEST CONTROL | 245 UNION AVE STATEN ISLAND NY 10303 |
| CITY TREASURER | FIRE PREVENTION DIVISION 635 WOODLAND AVE., SUITE 2103 KANSAS CITY MO 64106 |
| CKS PLUMBING & BACKFLOW, LLC | 3800 GREYWOOD DR RALEIGH NC 27604 |
| CL SLOANS LAKE L.P. | 1550 RALEIGH ST. DENVER CO 80204 |
| CLADE DESIGN LLC | SARA STEWART 1 HAYWOOD STREET SUITE 449 ASHEVILLE NC 28806 |
| CLARE COPPEL | 3908 AVENUE B AUSTIN TX 78751 |
| CLASSIC BEVERAGE CO, LLC - CLASSIC WINES | 6489 E 39TH AVE DENVER CO 80207 |
| CLASSIC WINES LLC | 6489 E 39TH AVENUE DENVER CO 80207 |
| CLAUDIA BECKER | 3908 AVENUE B AUSTIN TX 78751 |
| CLAUDIA SANDOVAL CIFUENTES | 3908 AVENUE B AUSTIN TX 78751 |
| CLAYTON HERRING | 3908 AVENUE B AUSTIN TX 78751 |
| CLAYTON LAKE | 3908 AVENUE B AUSTIN TX 78751 |
| CLEMENTINE FILMS, LLC | 5050 ELIOT STREET DENVER CO 80221 |
| CLEVELAND-MENU PRINTING INC | 1441 E. 17TH STREET CLEVELAND OH 44114 |
| CLIFFORD HILL | 8885 RESEARCH BLVD. APT 1362 AUSTIN TX 78758 |
| CLINTON HARRISON RAINS | 10948 W 65TH CIRCLE ARVADA CO 80004 |
| CLOUDFLARE, INC. | DEPT LA 24609 PASADENA CA 91185-4609 |
| CLOUDS BREWING | 1233 FRONT STREET UNIT E RALEIGH NC 27609 |
| CLYFFORD STILL MUSEUM | ATTN: SONIA RAE 1250 BANNOCK STREET DENVER CO 80204 |
| CMS MECHANICAL SERVICE COMPANY LLC | 1045 SOUTH JOHN RODES BLVD MELBOURNE FL 32904 |

| Claim Name | Address Information |
| --- | --- |
| CNA INSURANCE | ATTN: CAROL GERNER, ESQ. 151 N FRANKLIN STREET FLOOR 9 CHICAGO IL 60606 |
| COALITION FOR TEXANS WITH DISABILITIES | 1716 SAN ANTONIO ST AUSTIN TX 78701 |
| COCA-COLA NORTH AMERICA | 1 COCA COLA PLZ NW ATLANTA GA 30313 |
| COCA-COLA NORTH AMERICA | 1 COCA COLA PLZ NW ATLANTA GA 30313-2420 |
| COCAL LANDSCAPE SERVICES INC | 333 E. 76TH AVE DENVER CO 80229 |
| CODE 2 COLLEGE INC. | 19112 LEIGH LANE PFLUGERVILLE TX 78660 |
| CODY BOYD | 3908 AVENUE B AUSTIN TX 78751 |
| CODY CLARKE | 3908 AVENUE B AUSTIN TX 78751 |
| CODY CLAUSSEN | 3908 AVENUE B AUSTIN TX 78751 |
| CODY COX | 3908 AVENUE B AUSTIN TX 78751 |
| CODY GERBER | 3908 AVENUE B AUSTIN TX 78751 |
| CODY JORDAN | 3908 AVENUE B AUSTIN TX 78751 |
| CODY MCMANUS | 3908 AVENUE B AUSTIN TX 78751 |
| CODY YARBROUGH | 3908 AVENUE B AUSTIN TX 78751 |
| COFFEE LABS ROASTERS INC | 7 MAIN STREET TARRYTOWN NY 10591 |
| COHEN FILM COLLECTION | 750 LEXINGTON AVE 28TH FLOOR NEW YORK NY 10022 |
| COHEN MEDIA GROUP | ATTN: RUDY GARCIA 750 LEXINGTON AVE 5TH FLOOR NEW YORK NY 10022 |
| COIL TECHS HVAC SERVICES, INC | 76 MIDLAND AVENUE STATEN ISLAND NY 10306 |
| COJEAUX | ATTN: ANTHONY COCO 20575 EAST HAMPTON PLAZA ASHBURN VA 20147 |
| COJEAUX | ATTN: ANTHONY COCO 15200 POTOMAC TOWN PLACE SUITE 100 WOODBRIDGE VA 22191 |
| COJEAUX | ATTN: ANTHONY COCO 375 MERCHANT WALK SQUARE CHARLOTTESVILLE VA 22902 |
| COJEAUX CINEMAS, LLC | 804 N COLUMBUS STREET ALEXANDRIA VA 22314 |
| COLE DELANEY | 3908 AVENUE B AUSTIN TX 78751 |
| COLE PETERSON | 3908 AVENUE B AUSTIN TX 78751 |
| COLFAX ELEMENTARY | 900 S. GRANT ROOM 301 DENVER CO 80203 |
| COLIN HERRICK | 2625 EAGLE AVE ALAMEDA CA 94501 |
| COLIN THOMPSON | 3908 AVENUE B AUSTIN TX 78751 |
| COLLECTORS EDITIONS | ERIC LANGE 9002 ETON AVENUE CANOGA PARK CA 91304 |
| COLLIERSINTERNATIONAL | 20 WEST 37TH STREET NEW YORK NY 10018 |
| COLLIN BELIK | 3908 AVENUE B AUSTIN TX 78751 |
| COLLIN COOPER | 3908 AVENUE B AUSTIN TX 78751 |
| COLLIN FIELDS | 3908 AVENUE B AUSTIN TX 78751 |
| COLLIN KEITH HARRINGTON | 3403 MERRIE LYNN AUSTIN TX 78722 |
| COLLIN NACE | 2207 WICKERSHAM LANE 507 AUSTIN TX 78741 |
| COLLIN SMITH | 3908 AVENUE B AUSTIN TX 78751 |
| COLORADO BEVERAGE TEAM | 1800 WAZEE STREET, SUITE 300 UNIT 10-S DENVER CO 80202 |
| COLORADO COMMERCIAL REFRIGERATION, INC | 12449 MEAD WAY LITTLETON CO 80125 |
| COLORADO COMPLETE COMPLIANCE | 6050 STETSON HILLS BLVD SUITE 272 COLORADO SPRINGS CO 80923 |
| COLORADO CRAFT DISTRIBUTORS LLC | 205 YUMA STREET DENVER CO 80223 |
| COLORADO DEPARTMENT OF LABOR | DEPT OF LABOR & EMPLOYMENT JOE BARELA, EXECUTIVE DIRECTOR 633 17TH ST, SUITE 201 DENVER CO 80202-3660 |
| COLORADO DEPARTMENT OF REVENUE | PO BOX 13200 DENVER CO 80201 |
| COLORADO DEPARTMENT OF REVENUE | 201 W COLFAX AVE 206 DENVER CO 80202 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST, ENTRANCE B LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | LIQUOR ENFORCEMENT DIVISION PO BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | PO BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPT OF LABOR & EMPLOYMENT | 633 17TH STREET STE 500 DENVER CO 80202-3610 |
| COLORADO DEPT OF LABOR & EMPLOYMENT | CONVEYANCE PROGRAM 633 17TH STREET STE 500 DENVER CO 80202-3610 |
| COLORADO DEPT OF PUBLIC HEALTH & | 4300 CHERRY CREEK DR S DENVER CO 80246 |

| Claim Name | Address Information |
| --- | --- |
| ENVRNMT | 4300 CHERRY CREEK DR S DENVER CO 80246 |
| COLORADO DEPT OF PUBLIC HEALTH & ENVRNMT | 4300 CHERRY CREEK DRIVE SOUTH ASD-AR-B1 DENVER CO 80246-1530 |
| COLORADO DEPT OF PUBLIC HEALTH AND | ENVIRONMENT 4300 CHERRY CREEK DRIVE S DENVER CO 80246-1530 |
| COLORADO DRAGON BOAT FESTIVAL | 3000 YOUNGFIELD ST. STE 350 WHEAT RIDGE CO 80215 |
| COLORADO PUBLIC RADIO | 7409 SOUTH ALTON COURT CENTENNIAL CO 80112 |
| COLORADO SECRETARY OF STATE | 1700 BROADWAY, STE 550 DENVER CO 80290 |
| COLTON ALMANZA | 3908 AVENUE B AUSTIN TX 78751 |
| COLTON DOWLING | 1703 S 2ND STREET AUSTIN TX 78704 |
| COLTON HARTZHEIM | 3908 AVENUE B AUSTIN TX 78751 |
| COLUMBIA CASUALTY COMPANY | 151 N FRANKLIN ST CHICAGO IL 60606-1915 |
| COMAL COUNTY TAX OFFICE | 205 N SEGUIN AVE NEW BRAUNFELS TX 78130 |
| COMAL COUNTY TAX OFFICE | COMAL COUNTY TAX OFFICE PO BOX 659480 SAN ANTONIO TX 78265-9480 |
| COMCAST | C/O BALLARD SPAHR LLP ATTN: MATTHEW G SUMMERS, ESQ 919 N MARKET ST, 11TH FL WILMINGTON DE 19801 |
| COMCAST | PO BOX 60533 CITY OF INDUSTRY CA 91716-0533 |
| COMCAST BUSINESS | PO BOX 60533 CITY OF INDUSTRY CA 91716 |
| COMCAST BUSSINESS | PO BOX 37601 PHILADELPHIA PA 19101-0601 |
| COMCAST BUSSINESS | ATTN: ERIC KASSAB, ESQ ONE COMCAST CENTER PHILADELPHIA PA 19103-2838 |
| COMCAST SPOTLIGHT | PO BOX 415949 BOSTON MA 02241-5949 |
| COMEDY DYNAMICS | ATTN: DAISY BARAJAS 2660 W. OLIVE AVE BURBANK CA 91505 |
| COMIC-CON INTERNATIONAL | PO BOX 128458 SAN DIEGO CA 92112-8458 |
| COMMERCIAL GASKETS OF NEW YORK, INC | 247 W. 38TH STREET SUITE 409 NEW YORK NY 10018 |
| COMMISSIONER OF TAXATION & FINANCE | NYS ESTIMATED INCOME TAX PROCESSING CENTER PO BOX 4123 BINGHAMTON NY 13902-4123 |
| COMMISSIONER OF TAXATION AND FINANCE | NYS ESTIAMATED INCOME TAX PROCESSING CENTER PO BOX 4123 BINGHAMTON NY 13902-4123 |
| COMMONWEALTH LAND TITLE INSURANCE CO | 140 E 45TH ST, 22ND FL NEW YORK NY 10017 |
| COMMONWEALTH LAND TITLE INSURANCE CO | 265 FRANKLIN ST. 8TH FLOOR BOSTON MA 02110 |
| COMMUNICATION BY HAND | PO BOX 9064 AUSTIN TX 78766 |
| COMMUNITY BEER COMPANY | 1530 INSPIRATION DR 200 DALLAS TX 75207-3703 |
| COMPANY X | 909 WEST ADAMS BLVD LOS ANGELES CA 90007 |
| COMPANY X | 8581 SANTA MONICA BLVD 279 LOS ANGELES CA 90069 |
| COMPASS INTERNATIONAL PICTURES INC | 2021 PONTIUS AVENUE LOS ANGELES CA 90025 |
| COMPASS MEDIA LLC | PO BOX 3388 GULF SHORES AL 36547 |
| COMPASS ROSE BREWERY LLC | 2941 WAKEFIELD PINES DR RALEIGH NC 27614-9826 |
| COMPOST QUEENS, LLC | 181 BRYN MAWR DR. SAN ANTONIO TX 78209 |
| COMPOSTNOW INC. | PO BOX 12152 RALEIGH NC 27605 |
| COMPTROLLER OF MARYLAND | 80 CALVERT ST PO BOX 466 ANNAPOLIS MD 21404-0466 |
| COMRADE BREWING COMPANY | 7667 E. ILIFF AVE SUITE F DENVER CO 80231 |
| CONAN PROPERTIES INTERNATIONAL LLC | 6565 SUNSET BLVD SUITE 517 LOS ANGELES CA 90028 |
| CONCORD BICYCLE ASSETS LLC | C/O CONCORD MUSIC GROUP, INC 100 N. CRESCENT DR BEVERLY HILLS CA 90210 |
| CONCUR TECHNOLOGIES, INC. | 601 108TH AVENUE NE, SUITE 1000 BELLEVUE WA 98004 |
| CONDON TOBIN SLADEK THORNTON PLLC | ATTN: WILLIAM L SLADEK 8080 PARK LN, STE 700 DALLAS TX 75231 |
| CONFLUENCE MINISTRIES | 1400 N QUITMAN ST DENVER CO 80204 |
| CONGRUENT SERVICES | 5930 NORTHWIND DRIVE COLORADO SPRINGS CO 80918 |
| CONNECTICUT BUSINESS SYSTEMS | PO BOX 936745 ATLANTA GA 31193-6745 |
| CONNER MORRIS | 3908 AVENUE B AUSTIN TX 78751 |
| CONNOR GAUTHIER | 3908 AVENUE B AUSTIN TX 78751 |
| CONNOR MCCAMPBELL | 9200 PARTRIDGE CIRCLE AUSTIN TX 78758 |

| Claim Name | Address Information |
|---|---|
| CONNOR WENZEL | 3908 AVENUE B AUSTIN TX 78751 |
| CONOR MANNING | 3908 AVENUE B AUSTIN TX 78751 |
| CONSOLIDATED EDISON CO OF NEW YORK INC. | ATTN: LEGAL DEPARTMENT 4 IRVING PLACE NEW YORK NY 10003 |
| CONSOLIDATED EDISON CO OF NEW YORK INC. | PO BOX 1701 NEW YORK NY 10116-1701 |
| CONSOLIDATED EDISON CO OF NEW YORK INC. | PO BOX 1003 SPRING VALLEY NY 10977 |
| CONSOLIDATED FIRE PROTECTION | ALEXIS GASKIN NATIONAL ACCOUNTS - A/R 153 TECHNOLOGY IRVINE CA 92618 |
| CONSTELLATION NEW ENERGY, INC. | ATTN: C BRADLEY BURTON 1310 POINT ST, 12TH FL BALTIMORE MD 21231 |
| CONSTELLATION NEW ENERGY, INC. | PO BOX 4640 CAROL STREAM IL 60197-4640 |
| CONTROLSCAN, INC. | DEPT CH-16744 PALATINE IL 60055 |
| CONVERGINT TECHNOLOGIES, LLC | 35257 EAGLE WAY CHICAGO IL 60678-1352 |
| COORS DISTRIBUTING | 5400 PECOS DENVER CO 80221 |
| COPERNICA, INC. | 800 INTERCHANGE BLVD SUITE 102 AUSTIN TX 78721 |
| COPPERHEART ENTERTAINMENT | 121 JOHN STREET SUITE 1 TORONTO ON M5V 2E2 CANADA |
| CORBIN MAYBERRY | 3908 AVENUE B AUSTIN TX 78751 |
| CORDELIA DANAN | 109 MEADOW SAGE COURT APEX NC 27539 |
| CORDOVA REAL ESTATE VENTRUES | ATTN: CHRIS WHITWORTH 100 CONGRESS AVE, STE 2000 AUSTIN TX 78701 |
| CORDOVA REAL ESTATE VENTRUES | ATTN: CHRIS WHITWORTH 1209 W 5TH ST, STE 300B AUSTIN TX 78703 |
| COREAN GONZALES | 3108 E 51ST STREET UNIT 401 AUSTIN TX 78723 |
| COREY DEAN | C/O STEVE ROBERTS, ESQ. 100 FILLMORE STREET 5TH FLOOR DENVER CO 80206 |
| COREY HANDSOM | 3908 AVENUE B AUSTIN TX 78751 |
| COREY RENDON | 3908 AVENUE B AUSTIN TX 78751 |
| COREY ROWLAND | 3908 AVENUE B AUSTIN TX 78751 |
| COREY SMITH | 3908 AVENUE B AUSTIN TX 78751 |
| CORINNE HESTER | 3908 AVENUE B AUSTIN TX 78751 |
| CORNELIUS DONOVAN | 3908 AVENUE B AUSTIN TX 78751 |
| CORNELIUS JAMES DONOVAN | 3908 AVENUE B AUSTIN TX 78751 |
| CORREIA KING FODERA MCGINNIS & LIFEEIDGE | ATTN: RICHARD J. FODERA 655 3RD AVENUE 27TH FLOOR NEW YORK NY 10017 |
| CORRIGO INCORPORATED | DEPT 0439, PO BOX 120439 DALLAS TX 75312-0439 |
| CORWIN RIOS | 3908 AVENUE B AUSTIN TX 78751 |
| CORY MUNDT | 3908 AVENUE B AUSTIN TX 78751 |
| CORY SKLAR | 448 FOOTHILL BLVD OAKLAND CA 94606 |
| COTHRON INC. | 8120 EXCHANGE DR STE 100 AUSTIN TX 78754 |
| COTHRONS SAFE & LOCK | 8120 EXCHANGE DR 100 AUSTIN TX 78754 |
| COUNTER CULTURE | 812 MALLARD AVENUE DURHAM NC 27701 |
| COUNTY OF COMAL, TEXAS, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN TARA LEDAY PO BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF WILLIAMSON, TEXAS, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN TARA LEDAY PO BOX 1269 ROUND ROCK TX 78680-1269 |
| COURTNEY CUNNINGHAM | 600 CHAUNCEY DRIVE 2 SAN ANTONIO TX 78216 |
| COURTNEY EVANS | 3908 AVENUE B AUSTIN TX 78751 |
| COURTNEY THOMAS | 3039 BENJAMIN ST. NE MINNEAPOLIS MN 55418 |
| COWBOY DIRECT RESPONSE | 130 EALTON AVE SANTA ANNA CA 92707 |
| COZZINI BROS., INC. | 350 HOWARD AVE DES PLAINES IL 60018 |
| CPS ENERGY | ATTN: BANKRUPTCY SECTION 500 MCCULLOUGH MAIL DROP CT1201 SAN ANTONIO TX 78215 |
| CPS ENERGY | PO BOX 2678 SAN ANTONIO TX 78289-0001 |
| CRADDOCK PROPERTIES | 2325 HARTFORD ROAD AUSTIN TX 78703 |
| CRADDOCK PROPERTIES, L.L.C. | C/O LARRY J. CRADDOCK 2325 HARTFORD ROAD AUSTIN TX 78703 |
| CRAFT BEER GUILD OF NY | 12 S PUTT CORNERS ROAD NEW PALTZ NY 12561 |
| CRAIG DRAKE | 1899 DIAMOND ST SAN FRANCISCO CA 94132 |

| Claim Name | Address Information |
|---|---|
| CRAIG FERGOLA | 3908 AVENUE B AUSTIN TX 78751 |
| CRAIG MARSHALL | 2001 GLEN ALLEN ST APT 3 AUSTIN TX 78704 |
| CRAIG RIES | 3908 AVENUE B AUSTIN TX 78751 |
| CRANK ARM BREWING CO | 319 E DAVIE ST RALEIGH NC 27601 |
| CRE CLEANING SERVICE LLC | 220 HIGHLAND AVENUE YARDVILLE NJ 08620 |
| CREAGER BUSINESS DEPOT | 4900 N. ACOMA STREET UNIT 3 DENVER CO 80216 |
| CREAGER MERCANTILE CO, INC | 4900 ACOMA STREET DENVER CO 80216 |
| CREATIVE ACTION | 1023 SPRINGDALE RD., BLDG 3 AUSTIN TX 78721 |
| CREATIVE COMPUTING WEST, INC | PO BOX 19045 AUSTIN TX 78760 |
| CREATIVE LAW & BUSINESS | 73A MIDDLE ST BRIGHTON BN1 1AL UNITED KINGDOM |
| CREATIVE LICENSING CORPORATION | 10940 WILSHIRE BLVD. STE. 1600 LOS ANGELES CA 90024 |
| CREATIVE MARKET LABS, INC. | 600 CONGRESS AVE 14TH FLOOR AUSTIN TX 78701 |
| CREATIVE REALITIES INC | 13100 MAGISTERIAL DR STE 100 LOUISVILLE KY 40223-5185 |
| CRESENCIO SANDOVAL | 3908 AVENUE B AUSTIN TX 78751 |
| CRICKET VENTURES LLC | 528 S. CHERRY ROAD ROCK HILL SC 29732 |
| CRISANTA ARELLANO | 3908 AVENUE B AUSTIN TX 78751 |
| CRISPIN FAERY | 3908 AVENUE B AUSTIN TX 78751 |
| CRISTAL CASTRO | 3908 AVENUE B AUSTIN TX 78751 |
| CRISTIAN-MARCO OLVERA | 3908 AVENUE B AUSTIN TX 78751 |
| CRISTINA BARNES | 3908 AVENUE B AUSTIN TX 78751 |
| CRISTINA CACIOPPO | 3908 AVENUE B AUSTIN TX 78751 |
| CRISTINA LOPEZ | 3908 AVENUE B AUSTIN TX 78751 |
| CRISTOPHER ELIE | 3908 AVENUE B AUSTIN TX 78751 |
| CRITERION PICTURES USA | 1050 OAK CREEK DR LOMBARD IL 60148-6450 |
| CROOKED STAVE ARTISANS-CSA DISTRIBUTING | PO BOX 39146 DENVER CO 80239 |
| CROOKED STILL | C/O GREG LISZT 34 MURDOCK ST BRIGHTON MA 02135 |
| CRS HOLDINGS LLC | PO BOX 211339 DENVER CO 80221 |
| CRUZANITA CAMPOS | 3908 AVENUE B AUSTIN TX 78751 |
| CRUZANITA CAMPOS | 3908 AVENUE B AUSTIN TX 78751 |
| CRYSTAL CONWAY | 3908 AVENUE B AUSTIN TX 78751 |
| CRYSTAL GARCIA | 3908 AVENUE B AUSTIN TX 78751 |
| CRYSTAL MAHER | 1211 SOUTH TRACE DRIVE AUSTIN TX 78745 |
| CRYSTAL PROULX | 3908 AVENUE B AUSTIN TX 78751 |
| CRYSTAL YEARY | 3908 AVENUE B AUSTIN TX 78751 |
| CSA CROOKER STAVE ARTISANS | 4255 CARSON ST DENVER CO 80239 |
| CT CORPORATION SYSTEM | PO BOX 4349 CAROL STREAM IL 60197 |
| CULLIGAN OF AUSTIN | 505 W. YAGER LANE AUSTIN TX 78753 |
| CULLIGAN OF DENVER | PO BOX 2932 WICHITA KS 67201-2932 |
| CULTURE BEVERAGE | 11035 DOVER STREET UNIT 1200 WESTMINSTER CO 80021 |
| CURACTORS OF THE UNIVERSITY OF MISSOURI | THE UNIVERSITY NEWS 5327 HOLMES ST KANSAS CITY MO 64110 |
| CURRAN NAULT | 3702 ROBINSON AVE AUSTIN TX 78722 |
| CURTIS EVANS | 3908 AVENUE B AUSTIN TX 78751 |
| CURTIS LARSEN | 3908 AVENUE B AUSTIN TX 78751 |
| CURTIS MCINTIRE | 3908 AVENUE B AUSTIN TX 78751 |
| CUT NARRATIVE RECORDS LLC | 825 E. 4TH ST., 209 LOS ANGELES CA 90013 |
| CVS PHARMACY, INC. | 83649 COLLECTION CENTER DRIVE CHICAGO IL 60693-0836 |
| CW GROUP LLC | 103 SAWTOOTH DR STEPHENSON VA 22656 |
| CYNTHIA BONHAM-MILLER | 3908 AVENUE B AUSTIN TX 78751 |
| CYNTHIA LA ROTTA | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
| --- | --- |
| CYNTHIA POTASI | 3908 AVENUE B AUSTIN TX 78751 |
| CYRUS MILLER | 3908 AVENUE B AUSTIN TX 78751 |
| CZARNOWSKI DISPLAY SERVICE, INC. | 6067 EAGLE WAY CHICAGO IL 60678-1060 |
| D HARRIS | 3908 AVENUE B AUSTIN TX 78751 |
| D&L SCREENPRINTING | 9047 12TH AVE. NW SEATTLE WA 98117 |
| DAHILL | PO BOX 205354 DALLAS TX 75320-5354 |
| DAIANA NAYDENOVA | 3908 AVENUE B AUSTIN TX 78751 |
| DAKOTA JONES | 3908 AVENUE B AUSTIN TX 78751 |
| DAKOTA PRICE | 3908 AVENUE B AUSTIN TX 78751 |
| DAL-LITE LLC | 101 TURTLE CREEK BLVD DALLAS TX 75207 |
| DALBERT JACKSON | 3908 AVENUE B AUSTIN TX 78751 |
| DALE CISEK | 613 ROOSEVELT AVE LOVELAND CO 80537 |
| DALLAS COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| DALLAS COUNTY TAX OFFICE | PO BOX 139066 DALLAS TX 75313-9066 |
| DALLAS ENSLEY | 3908 AVENUE B AUSTIN TX 78751 |
| DALTON SILVA | 3908 AVENUE B AUSTIN TX 78751 |
| DALTON SWAIM | 240 SKYTRAIL DR. NEW BRAUNFELS TX 78130 |
| DALTON VELASQUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| DAMARILEE ALVARADO | 3908 AVENUE B AUSTIN TX 78751 |
| DAMIAN MADDALENA | 5020 HUNTINGELAN DRIVE RALEIGH NC 27606 |
| DAMIAN SWAIN | 3908 AVENUE B AUSTIN TX 78751 |
| DAMIAN VALVERDE | 3908 AVENUE B AUSTIN TX 78751 |
| DAMIEN LEVECK | 8726 SEPULVEDA BLVD. SUITE D624 LOS ANGELES CA 90045 |
| DAMIEN MOORE | 3908 AVENUE B AUSTIN TX 78751 |
| DAMON JONES | 3908 AVENUE B AUSTIN TX 78751 |
| DAN BLACK | C/O LANDLAND PO BOX 577854 CHICAGO IL 60657 |
| DAN HARDICK | 3817 RED RIVER AUSTIN TX 78751 |
| DAN QUINTANA | 20707 ANZA AVE APT 164 TORRANCE CA 90503 |
| DAN RICHARDSON | 2952 BARTON SKYWAY APT485 AUSTIN TX 78745 |
| DAN SIDOR | 1434 SOUTH LOGAN STREET DENVER CO 80210 |
| DANA BINKLEY | 3908 AVENUE B AUSTIN TX 78751 |
| DANA COLLINS | 3908 AVENUE B AUSTIN TX 78751 |
| DANA ELIZABETH BINKLEY | 3908 AVENUE B AUSTIN TX 78751 |
| DANA HAGAN | 3908 AVENUE B AUSTIN TX 78751 |
| DANA MARAGH | 3908 AVENUE B AUSTIN TX 78751 |
| DANELLE MONTOYA | 3908 AVENUE B AUSTIN TX 78751 |
| DANGELO SHAKUR | 3908 AVENUE B AUSTIN TX 78751 |
| DANIA MENDOZA | 3908 AVENUE B AUSTIN TX 78751 |
| DANIEL AARON BROOKS | 1906 W 42ND ST UNIT B AUSTIN TX 78731 |
| DANIEL BILLET | 3601 HOLBORO DR. LOS ANGELES CA 90027 |
| DANIEL BONNEAU | 3908 AVENUE B AUSTIN TX 78751 |
| DANIEL BROWN | 3908 AVENUE B AUSTIN TX 78751 |
| DANIEL BRYSON | 3908 AVENUE B AUSTIN TX 78751 |
| DANIEL CAVAZOS | 4208 BURNEY DRIVE AUSTIN TX 78731 |
| DANIEL COFER | 3908 AVENUE B AUSTIN TX 78751 |
| DANIEL DANGER | 116 PLEASANT ST EASTWORKS, STE 236 EASTHAMPTON MA 01027 |
| DANIEL DENNIHY | 3908 AVENUE B AUSTIN TX 78751 |
| DANIEL DIAZ | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| DANIEL EATON | 209 CHEYENNE AVE COLORADO SPRINGS CO 80903 |
| DANIEL GOMEZ | 3908 AVENUE B AUSTIN TX 78751 |
| DANIEL HIPP | 28383 WARE ST. MURRIETA CA 92563 |
| DANIEL J BLOCK | 1171 WEBBERVILLE ROAD AUSTIN TX 78721 |
| DANIEL JORDAN | 3908 AVENUE B AUSTIN TX 78751 |
| DANIEL JOSEPH SORBERA | 3908 AVENUE B AUSTIN TX 78751 |
| DANIEL KEMP | 3908 AVENUE B AUSTIN TX 78751 |
| DANIEL LAWRENCE | 3908 AVENUE B AUSTIN TX 78751 |
| DANIEL LEBOWITZ | 3908 AVENUE B AUSTIN TX 78751 |
| DANIEL LEIJA-LOZANO | 3908 AVENUE B AUSTIN TX 78751 |
| DANIEL LEONARD | 415 W. 39TH STREET UNIT 320 AUSTIN TX 78751 |
| DANIEL MALDONADO | 3908 AVENUE B AUSTIN TX 78751 |
| DANIEL MARTINEZ | 3908 AVENUE B AUSTIN TX 78751 |
| DANIEL MENDEZ | 3908 AVENUE B AUSTIN TX 78751 |
| DANIEL NUSZ | 2039 INGALLS ST EDGEWATER CO 80214 |
| DANIEL OSBORNE | 3908 AVENUE B AUSTIN TX 78751 |
| DANIEL OSTER | 1800 WINONA BLVD APT 44 LOS ANGELES CA 90027 |
| DANIEL P. MCCARTHY | 35 LITTLE JOHN ROAD E. FALMOUTH MA 02536 |
| DANIEL PINEDA | 3908 AVENUE B AUSTIN TX 78751 |
| DANIEL POLLARD | 3908 AVENUE B AUSTIN TX 78751 |
| DANIEL RAY SCOTT | 5233 GROVE STREET UNIT 8 DENVER CO 80221 |
| DANIEL REAMS | 1855 VALLEY VIEW CREST BURBANK CA 91504 |
| DANIEL ROSEN | 3908 AVENUE B AUSTIN TX 78751 |
| DANIEL SANGIACOMO | 3908 AVENUE B AUSTIN TX 78751 |
| DANIEL SCHNEIDER | 3908 AVENUE B AUSTIN TX 78751 |
| DANIEL SORBERA | 3908 AVENUE B AUSTIN TX 78751 |
| DANIEL SYLVESTER | 3908 AVENUE B AUSTIN TX 78751 |
| DANIEL T PHIPPS | 1703 NEW YORK AVE AUSTIN TX 78702 |
| DANIEL TAYLOR | 3908 AVENUE B AUSTIN TX 78751 |
| DANIEL TAYLOR MAXWELL | 4980 ELM STREET DENVER CO 80221 |
| DANIEL THOMAS ABBOTT | 612 DENNIS AVENUE APT. C RALEIGH NC 27607 |
| DANIEL TOROSIAN | 1900 LARCHMONT DR. AUSTIN TX 78704 |
| DANIEL TREVINO | 3908 AVENUE B AUSTIN TX 78751 |
| DANIEL VAQUERO | 3908 AVENUE B AUSTIN TX 78751 |
| DANIEL VAZQUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| DANIEL VILLARREAL | 3908 AVENUE B AUSTIN TX 78751 |
| DANIELA CASTILLO RAMOS | 3908 AVENUE B AUSTIN TX 78751 |
| DANIELA MARTINEZ | 3908 AVENUE B AUSTIN TX 78751 |
| DANIELA PIETRANTONI | 3908 AVENUE B AUSTIN TX 78751 |
| DANIELA SCHUDEL | 3908 AVENUE B AUSTIN TX 78751 |
| DANIELLE ANDERSON | 3908 AVENUE B AUSTIN TX 78751 |
| DANIELLE BURGOS | 247 VERNON AVE. BROOKLYN NY 11206 |
| DANIELLE CAROLEI | 3908 AVENUE B AUSTIN TX 78751 |
| DANIELLE GRECO | 3639 TEJON ST. DENVER CO 80211 |
| DANIELLE HOUTKOOPER | 4400 AVENUE B 209 AUSTIN TX 78751 |
| DANIELLE MARTIN | 3908 AVENUE B AUSTIN TX 78751 |
| DANIELLE NICOLE GILLIS | PO BOX 339 FORDLAND MO 65652 |
| DANIELLE PALMER | 3908 AVENUE B AUSTIN TX 78751 |
| DANIELLE PENDERGAST | 333 SUNOL STREET, UNIT 405 SAN JOSE CA 95126 |

| Claim Name | Address Information |
|---|---|
| DANIELLE THOMAS | 2104 DE VERNE ST, AUSTIN TX 78704 |
| DANILO SERVIAN | 3908 AVENUE B AUSTIN TX 78751 |
| DANNETTE DE LEON | 10001 S 1ST 631 AUSTIN TX 78748 |
| DANNY TAYLOR | PO BOX 117 302 BEDFORD AVE BROOKLYN NY 11211 |
| DANNY WICKE | 3908 AVENUE B AUSTIN TX 78751 |
| DANTE MOLINA | 3908 AVENUE B AUSTIN TX 78751 |
| DANTE WILLIS | 3908 AVENUE B AUSTIN TX 78751 |
| DANUEL GONZALEZ | 3908 AVENUE B AUSTIN TX 78751 |
| DARBY STRONG | 3908 AVENUE B AUSTIN TX 78751 |
| DAREK PEREZ | 3908 AVENUE B AUSTIN TX 78751 |
| DARIEL NUNEZ | 3908 AVENUE B AUSTIN TX 78751 |
| DARIUS DELGADO | 3908 AVENUE B AUSTIN TX 78751 |
| DARIYN ORTEGA | 3908 AVENUE B AUSTIN TX 78751 |
| DARK STAR PICTURES LLC | 12036 W WASHINGTON BLVD STE 2 LOS ANGELES CA 90066 |
| DARLING PROMO | PO BOX 27619 AUSTIN TX 78755 |
| DARNELL KING | 3908 AVENUE B AUSTIN TX 78751 |
| DARNELL MARTIN | 3908 AVENUE B AUSTIN TX 78751 |
| DARREL RAYMUNDO | 1704 SCOTT ROAD BURBANK CA 91504 |
| DARRELL BELL | 3908 AVENUE B AUSTIN TX 78751 |
| DARRELL DEBNAM | 3908 AVENUE B AUSTIN TX 78751 |
| DARREN FLOWERS | 3908 AVENUE B AUSTIN TX 78751 |
| DARWIN CASTANON-AJPOP | 3908 AVENUE B AUSTIN TX 78751 |
| DARYL ANDREWS | 16-111 BARREL YARDS BLVD WATERLOO ON N2L 0C4 CANADA |
| DASHAWN MOORE-HUBBARD | 3908 AVENUE B AUSTIN TX 78751 |
| DATA AIRLINES | KALLE SAINT JONSSON DATA AIRLINES C/O TRANSFUGES MERSEILLE 13001 FRANCE |
| DATA DISCS LTD | 11 HAVEN GREEN LONDON W5 2UU UNITED KINGDOM |
| DATSHA MITCHELL | 3908 AVENUE B AUSTIN TX 78751 |
| DAUD ALZAYER | 101 MILLS ST 2 MALDEN MA 02148 |
| DAVE ASTOR | 4004 WILLAMETTE AVE SAN DIEGO CA 92117 |
| DAVE QUIGGLE | 27692 DOGWOOD ST MURRIETA CA 92562 |
| DAVEN PHELPS | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID A. PERILLO | 712 HILLBORN AVE SWARTHMORE PA 19081 |
| DAVID AGUIRRE | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID ALLEGRE | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID ALLEN | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID ASHTON | PO BOX 102401 DENVER CO 80250 |
| DAVID BALLEW | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID BARRIENTES | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID BERTRAND | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID BOLLES | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID BOWKER | 19524 EAST 41ST AVE DENVER CO 80249 |
| DAVID BROWN | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID C. DEMING | 16222 CRYSTAL HILLS DR. AUSTIN TX 78737 |
| DAVID CHAPMAN | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID CHAVEZ GONZALEZ | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID CHISHOLM | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID CLUCAS | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID D HAWKINS | 875 DOLORES ST. APT. 4 SAN FRANCISCO CA 94110 |
| DAVID DE MARCO | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| DAVID DIDONATO | 1200 BROADMOOR 105 AUSTIN TX 78723 |
| DAVID DIEGO | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID DOAK | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID EINO THOMAS DEVER | 4713 BUNDYHILL DR AUSTIN TX 78723 |
| DAVID ERIC ALEXANDER | 1005 WEST STASSNEY LANE APT 113 AUSTIN TX 78745 |
| DAVID FABIAN | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID FORTSON | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID GALINDO | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID HANSEN | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID HARRIGAN | 16 CARRIAGE HILL DR WINDHAM ME 04062 |
| DAVID HEADING | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID HILL | 2301 PRICE WAY SAN JOSE CA 95124 |
| DAVID HOROWITZ | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID HOUSTON | 1421 PAYTON FALLS DR AUSTIN TX 78754 |
| DAVID JAPKO | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID JARA | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID JIRAUD | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID KALLISON | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID LEE HUMPHREY | 4715 HARMON AVE APT 209 AUSTIN TX 78751 |
| DAVID LEWIS THOMSON III | 2020 S CONGRESS AVE 1121 AUSTIN TX 78704 |
| DAVID M. DANIELS | 535 SE 18TH AVE PORTLAND OR 97214 |
| DAVID MARMANILLO | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID MARMANILLO | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID MCDONALD | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID MEJIA | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID MERVEILLE | RUE DE LA LIBERTE ,31 CHIEVRES 7950 BELGIUM |
| DAVID MONAHAN | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID MOON | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID P HOUSTON | 513 SANG SALOON RD CEDAR PARK TX 78613 |
| DAVID RANCATORE | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID RANCATORE | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID RHOADS | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID RIOS | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID ROBIN | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID RODRIGUES | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID SANCHEZ | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID SAVAGE | 198 COURT STREET APT 10 BROOKLYN NY 11201 |
| DAVID SCHACKMANN | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID SCHIBI | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID SCHILLING II | 327 N. OCCIDENTAL BLVD. LOS ANGELES CA 90026 |
| DAVID SIMS | 129 HALSEY STREET APARTMENT 1 BROOKLYN NY 11216 |
| DAVID SMALL | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID SOTELO | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID STAHL | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID STEPHENS | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID THOMSON | 3908 AVENUE B AUSTIN TX 78751 |
| DAVID WALLACE | 18108 GANTRY DR PFLUGERVILLE TX 78660 |
| DAVID WELKER | 247 CENTRE ST NEW YORK CITY NY 10013 |
| DAVIDOFF HUTCHER & CITRON LLP | 605 THIRD AVENUE FL 34 NEW YORK NY 10158 |

| Claim Name | Address Information |
| --- | --- |
| DAVIDSON FREEDLE ESPENHOVER & OVERBY PC | 222 SIDNEY BAKER S 635 KERRVILLE TX 78028 |
| DAVIN MONTELLANO | 3908 AVENUE B AUSTIN TX 78751 |
| DAVION GILBERT | 3908 AVENUE B AUSTIN TX 78751 |
| DAVIS WRIGHT TREMAINE LLP | 1201 THIRD AVENUE SUITE 220 SEATTLE WA 98101-3045 |
| DAVIS, CEDILLO & MENDOZA , INC. | 755 E. MULBERY AVENUE MCCOMBS PLAZA, STE 500 SAN ANTONIO TX 78212 |
| DAWN JONES | 3908 AVENUE B AUSTIN TX 78751 |
| DAY & NITE REFRIGERATION SERVICE CORP. | 10 CHARLES STREET PO BOX 310 NEW HYDE PARK NY 11040 |
| DAYLON PAYNE | 3908 AVENUE B AUSTIN TX 78751 |
| DAYMARK SAFETY SYSTEMS | 12836 SOUTH DIXIE HIGHWAY BOWLING GREEN OH 43402 |
| DAYNE MCLEAN | 3908 AVENUE B AUSTIN TX 78751 |
| DBA COVERALL OF KANSAS | 9101 LBJ FRWY, 700 DALLAS TX 75243 |
| DBI BEVERAGE SAN FRANCISCO | 245 SOUTH SPRUCE AVE 900 SAN FRANCISCO CA 94080 |
| DDR ASPEN GROVE LIFESTYLE CTR PROPERTIES | ATTN: EVP, LEASING 3300 ENTERPRISE PKWY BEACHWOOD OH 44122 |
| DDR CORP | 3300 ENTERPRISE PKWY BEACHWOOD OH 44122 |
| DDR DB STONE OAK LP | ATTN: KEVIN COHEN 330 ENTERPRISE PKWY CLEVELAND OH 44122 |
| DDR DB STONE OAK LP | 3300 ENTERPRISE PKWY BEACHWOOD OH 44122 |
| DDR DB STONE OAK LP | ATTN: EVP, LEASING 3300 ENTERPRISE PKWY BEACHWOOD OH 44122 |
| DDR DB STONE OAK LP | ATTN: EXECUTIVE VP-LEASING 3300 ENTERPRISE PKWY BEACHWOOD OH 44122 |
| DDR DB STONE OAK LP | ATTN: GENERAL COUNSEL 3300 ENTERPRISE PKWY BEACHWOOD OH 44122 |
| DDR DB STONE OAK LP | ATTN: PAULA SINARSKI 3300 ENTERPRISE PKWY BEACHWOOD OH 44122 |
| DDR DB STONE OAK LP | ATTN: WILLIAM J KERN, SR VP OF LEASING 3300 ENTERPRISE PKWY BEACHWOOD OH 44122 |
| DDR DB STONE OAK LP | C/O DUSTIN CHRISTENSEN 330 ENTERPRISE PKWY BEACHWOOD OH 44122 |
| DDR DB STONE OAK LP | C/O PAULA SINARSKI 3300 ENTERPRISE PKWY BEACHWOOD OH 44122 |
| DDR DB STONE OAK LP | C/O SITE CENTERS CORP ATTN: GENERAL COUNSEL 3300 ENTERPRISE PKWY BEACHWOOD OH 44122 |
| DDR DB STONE OAK LP | DEPT 410312-21052-38058 PO BOX 392365 CLEVELAND OH 44193 |
| DDR DB STONE OAK LP | 1999 BRYAN ST, STE 900 DALLAS TX 75201 |
| DDR DB STONE OAK LP (LANDLORD) | PO BOX 392365 CLEVELAND OH 44193 |
| DDR DB STONE OAK LP (LANDLORD) | 1999 BRYANT ST, STE 900 DALLAS TX 75201 |
| DE WOLFE MUSIC USA INC. | 37 WEST 17TH STREET SUITE 7E NEW YORK NY 10011 |
| DEAD CAPITAL MUSIC CAPITAL | 1514 CATTLE TRL AUSTIN TX 78748 |
| DEAN SAYRE | 3908 AVENUE B AUSTIN TX 78751 |
| DEANDRE CRUZ | 3908 AVENUE B AUSTIN TX 78751 |
| DEAS & ASSOCIATES | ATTN: DYNIA WILLIAMS 9601 MCALLISTER FWY SAN ANTONIO TX 78216 |
| DEAS & ASSOCIATES | ATTN: JUAN MONSIVAIS 9601 MCALLISTER FWY SAN ANTONIO TX 78216 |
| DEAS & ASSOCIATES | ATTN: TUSHAR Y. PANDYA 9601 MCALLISTER FWY SUITE 910 SAN ANTONIO TX 78216 |
| DEAS & ASSOCIATES | ATTN: CHRISTOPHER RHODES 234 CEDAR HURST LN AUSTIN TX 78734-3915 |
| DEBORAH BARNETTE | 3908 AVENUE B AUSTIN TX 78751 |
| DEBORAH HEATON | 8405 OLD BEE CAVES RD, 1211 AUSTIN TX 78735 |
| DEBORAH L STAFFORD | 1314 MT. EVANS DRIVE LONGMONT CO 80504 |
| DEBUT ART, LTD. | 30 TOTTENHAM ST. LONDON W1T 4RJ UNITED KINGDOM |
| DECISION LOGIC - KNOWLEDGE MGMT SYSTEMS | PO BOX 83254 LINCOLN NE 68501 |
| DEEANA DELOSSANTOS | 3908 AVENUE B AUSTIN TX 78751 |
| DEEP RIVER BREWING CO | 700 W MAIN ST 102 CLAYTON NC 27520 |
| DEEPAYAN SENGUPTA | 872 STONEBRIDGE AVENUE MISSISSAUGA ON L5V 2L1 CANADA |
| DEFIANTBREW | ERIN 6E DEXTER PLAZA PEARL RIVER NY 10965 |
| DEIRDRE CRIMMINS | 2734 W. DIVISION ST 2W CHICAGO IL 60622 |
| DEJA HUGHES | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| DEJA HUGHES | 3908 AVENUE B AUSTIN TX 78751 |
| DEKENDRICK HARRIS | 3908 AVENUE B AUSTIN TX 78751 |
| DELA ONEAL | 3908 AVENUE B AUSTIN TX 78751 |
| DELANE PRICE | 3908 AVENUE B AUSTIN TX 78751 |
| DELANO ROBERTS | 4716 MILL VILLAGE RD RALEIGH NC 27612 |
| DELAWARE DEPARTMENT OF FINANCE | DIVISION OF REVENUE WILMINGTON OFFICE 820 N FRENCH ST WILMINGTON DE 19801 |
| DELAWARE DEPT OF HEALTH & SOCIAL SVCS | DIVISION OF PUBLIC HEALTH ATTN: KARYL T RATTAY, DIR 417 FEDERAL ST, JESSEE COOPER BLDG DOVER DE 19901 |
| DELAWARE DEPT OF NATURAL RESOURCES | & ENVIRONMENTAL CONTROL 89 KINGS HIGHWAY DOVER DE 19901 |
| DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON 820 N. FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE SECRETARY OF STATE | 820 N FRENCH ST, 4TH FL WILMINGTON DE 19801 |
| DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD., SUITE 100 DOVER DE 19904 |
| DELFINO RODRIGUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| DELICIOUS DESIGN LEAGUE, INC. | 2061 W CONCORD PL CHICAGO IL 60647 |
| DELISA GREEN | 3908 AVENUE B AUSTIN TX 78751 |
| DELUXE ECHOSTAR LLC | FILE 56477 LOS ANGELES CA 90074-6477 |
| DELUXE ECHOSTAR LLC | PO BOX 749669 LOS ANGELES CA 90074-9669 |
| DELUXE FOR BUSINESS | PO BOX 742572 CINCINATTI OH 45274-2572 |
| DELWARE DEPARTMENT OF LABOR | DIVISION OF INDUSTRIAL AFFAIRS JULIE PETROFF, DIRECTOR 4425 N. MARKET ST, 4TH FLR WILMINGTON DE 19802 |
| DEMETRI WUNDERLIN | 3908 AVENUE B AUSTIN TX 78751 |
| DEMETRIO JARAMILLO OSORIO | 3908 AVENUE B AUSTIN TX 78751 |
| DEMIKO BASS | 3908 AVENUE B AUSTIN TX 78751 |
| DEMONT WASHINGTON | 3908 AVENUE B AUSTIN TX 78751 |
| DENNIS BODLEY | 3908 AVENUE B AUSTIN TX 78751 |
| DENNIS MULLIKIN | 3908 AVENUE B AUSTIN TX 78751 |
| DENNIS RICH | 3908 AVENUE B AUSTIN TX 78751 |
| DENTON WATTS | 11403 ALOYSIA DR. AUSTIN TX 78748 |
| DENVER ACTORS FUND | 4594 OSCEOLA ST. DENVER CO 80212 |
| DENVER DEPT OF PUBLIC HEALTH & ENVRNMT | DIVISION OF ADMINISTRATION 101 W. COLFAX AVE 800 DENVER CO 80202-5315 |
| DENVER FIRE DEPARTMENT | DENVER FIRE DEPARTMENT ATTN: INSPECTIONS/PERMITS DALLAS TX 75373-3422 |
| DENVER INTERNATIONAL FESTIVAL | 1811 S QUEBEC WAY 223 DENVER CO 80231 |
| DENVER METRO MOMS BLOG | 3444 HAWTHORNE DRIVE HIGHLANDS RANCH CO 80126 |
| DENVER PUBLIC WORKS | PO BOX 734145 DALLAS TX 75373-4145 |
| DENVER URBAN RENEWAL AUTHORITY | 1555 CALIFORNIA ST, STE 200 DENVER CO 80202 |
| DENVER URBAN RENEWAL AUTHORITY | ATTN: EXECUTIVE DIR 1555 CALIFORNIA ST, STE 200 DENVER CO 80202 |
| DENVER WATER | 1600 W 12TH AVE DENVER CO 80204-3412 |
| DENVER WATER | PO BOX 173343 DENVER CO 80217-3343 |
| DEOJANAE SKEENS | 3908 AVENUE B AUSTIN TX 78751 |
| DEONTREZ STILL | 3908 AVENUE B AUSTIN TX 78751 |
| DEPARTMENT OF ALCOHOLIC BEVERAGE CONTROL | 3927 LENNANE DR. SUITE 100 SACRAMENTO CA 95834 |
| DEPARTMENT OF BUILDING AND HOUSING | 87 NEPPERHAN AVENUE 5TH FLOOR YONKERS NY 10701 |
| DEPARTMENT OF BULIDING AND HOUSING | 87 NEPPERHAN AVE 5TH FL YONKERS NY 10701 |
| DEPARTMENT OF FINANCE | TREASURY DIVISION PO BOX 660860 DALLAS TX 75266-0860 |
| DEPARTMENT OF PUBLIC HEALTH | HAZARDOUS MATERIALS UNIFIED PROGRAM AGENCY SAN FRANCISCO CA 94103 |
| DEPARTMENT OF PUBLIC WORKS | 1155 MARKET ST 3RD FLOOR SAN FRANCISCO CA 94103 |
| DEPARTMENT OF REVENUE WASHINGTON STATE | 1657 FOWLER ST RICHLAND WA 99352 |
| DEPENDABLE SOLUTIONS, INC. | WEWORK AT 222 N PACIFIC COAST HIGHWAY 10TH FLOOR EL SEGUNDO CA 90245 |
| DEREK ALLISON | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| DEREK BITTNER | 3908 AVENUE B AUSTIN TX 78751 |
| DEREK CARDENAS | 3908 AVENUE B AUSTIN TX 78751 |
| DEREK EVILSIZOR | 428 HICKORY ST BROOMFIELD CO 80020 |
| DEREK KEBODEAUX | 3908 AVENUE B AUSTIN TX 78751 |
| DEREK MORGAN | 3908 AVENUE B AUSTIN TX 78751 |
| DEREK PHELPS | 15108 SABAL PALM RD AUSTIN TX 78724 |
| DEREK STEIN | 560 W. LOMA ALTA DR. ALTADENA CA 91001 |
| DERRECK DANIEL | 3908 AVENUE B AUSTIN TX 78751 |
| DERRICC JACKSON | 3908 AVENUE B AUSTIN TX 78751 |
| DERRICK DELAFUENTE JR | 3908 AVENUE B AUSTIN TX 78751 |
| DERRICK DIXON | 3908 AVENUE B AUSTIN TX 78751 |
| DERRICK MARSHALL | 3908 AVENUE B AUSTIN TX 78751 |
| DERRIK TOUVE | 3908 AVENUE B AUSTIN TX 78751 |
| DESI JOHNSON-ZAPATA | 3908 AVENUE B AUSTIN TX 78751 |
| DESIMONE CONSULTING ENGINEERING GROUP | ENGINEERING GROUP, LLC 140 BROADWAY, 25TH FLOOR NEW YORK NY 10005 |
| DESIREE GOMEZ | 3908 AVENUE B AUSTIN TX 78751 |
| DESIREE MENDEZ | 3908 AVENUE B AUSTIN TX 78751 |
| DESIREE NARVAIZ | 3908 AVENUE B AUSTIN TX 78751 |
| DESIREE WHITLOCK | 3908 AVENUE B AUSTIN TX 78751 |
| DESTINEE SMITH | 3908 AVENUE B AUSTIN TX 78751 |
| DEUTSCHE BANK AG NEW YORK BRANCH | ATTN: JAMES ROLISON 60 WALL ST, 10TH FL NEW YORK NY 10005 |
| DEVCO-GLENDALE LLC | ATTN: STEPHEN G SEITZ 2000 MCKINNEY AVE, STE 1000 DALLAS TX 75201 |
| DEVENICE MCCANTS | 3908 AVENUE B AUSTIN TX 78751 |
| DEVIN ALFATHER | 2913 HUNTER ROAD APT 1126 SAN MARCOS TX 78666 |
| DEVIN JOHNSON | 3908 AVENUE B AUSTIN TX 78751 |
| DEVIN REIS | 3908 AVENUE B AUSTIN TX 78751 |
| DEVIN STEUERWALD | 12412 BLOSSOMWOOD DR. AUSTIN TX 78727 |
| DEVIN VAN HORNE | 3908 AVENUE B AUSTIN TX 78751 |
| DEVIN WOOD | 3908 AVENUE B AUSTIN TX 78751 |
| DEVON DEVEREAUX | 1511 PARROT ST SAN DIEGO CA 92105 |
| DEVON DONOHUE-BERGELER | 14511 BROKEN BOW TRL. AUSTIN TX 78734 |
| DEVON MARTINEZ | 3908 AVENUE B AUSTIN TX 78751 |
| DEVON NEAL-GORDON | 3908 AVENUE B AUSTIN TX 78751 |
| DEVON TURNER | 3908 AVENUE B AUSTIN TX 78751 |
| DEVON WEBSTER | 3908 AVENUE B AUSTIN TX 78751 |
| DEVYN JOHNSON | 3908 AVENUE B AUSTIN TX 78751 |
| DEWEY SERVICES INCORPORATED | PO BOX 7114 PASADENA CA 91109-7214 |
| DEX DEATON | 3908 AVENUE B AUSTIN TX 78751 |
| DEXTER DAVIS | 9009 N FM 620 UNIT 1513 AUSTIN TX 78726 |
| DHL ECOMMERCE | PO BOX 406222 ATLANTA GA 30384-6222 |
| DHL GLOBAL FORWARDING | PO BOX 277233 ATLANTA GA 30384-7233 |
| DHL GLOBAL FORWARDING | 14076 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DHL GLOBAL FORWARDING | PO BOX 742802 LOCKBOX 5195 LOS ANGELES CA 90074-2802 |
| DIALECTIC ENGINEERING | 310 W 20H ST STE 200 KANSAS CITY MO 64108 |
| DIALETIC ENGINEERING | PO BOX 874969 KANSAS CITY MO 64187-4969 |
| DIAMOND COMIC DISTRIBUTORS INC. | 10150 YORK ROAD SUITE 300 HUNT VALLEY MD 21030 |
| DIANA LEAVER | 3908 AVENUE B AUSTIN TX 78751 |
| DIAZ FOODS | 5501 FULTON INDUSTRAIL BLVD ATLANTA GA 30336 |
| DICKIE LEE ERWIN | PO BOX 19467 AUSTIN TX 78760 |

| Claim Name | Address Information |
|---|---|
| DIEGO DIVERDE | 3908 AVENUE B AUSTIN TX 78751 |
| DIEGO GARZA | 3908 AVENUE B AUSTIN TX 78751 |
| DIGI INTERNATIONAL, INC. | PO BOX 851399 MINNEAPOLIS MN 55485-1399 |
| DIGITAL CINEMA DISTRIBUTION COALITION | 1840 CENTURY PARK E 550 LOS ANGELES CA 90067 |
| DIGITAL CINEMA DISTRIBUTION COALITION | 1840 CENTURY PARK EAST SUITE 550 LOS ANGELES CA 90067 |
| DIGITAL CINEMA IMPLEMENTATION PARTNERS | 100 ENTERPRISE DR STE 505 ROCKAWAY NJ 07866-2140 |
| DILLON CASTO | 3908 AVENUE B AUSTIN TX 78751 |
| DILLON KELLER | 3908 AVENUE B AUSTIN TX 78751 |
| DILLON KERN | 3908 AVENUE B AUSTIN TX 78751 |
| DILLON MCGEE | 3908 AVENUE B AUSTIN TX 78751 |
| DILON CAMPBELL | 3908 AVENUE B AUSTIN TX 78751 |
| DIMAS LUNA | 3908 AVENUE B AUSTIN TX 78751 |
| DIMENSIONAL INNOVATIONS | 3421 MERRIAM LANE OVERLAND PARK KS 66203 |
| DINAH LOFGREN | 2436 REMINGTON RD. RALEIGH NC 27610 |
| DINER BREW COMPANY, INC. | 2 CORTLANDT STREET MOUNT VERNON NY 10550 |
| DIRECT CINEMA NORTH AMERICA INC | 127 WEST 26TH STREET, SUITE 501 NEW YORK NY 10001 |
| DIRECT SOURCE PRODUCE & SPECIALTY | PO BOX 830307 SAN ANTONIO TX 78283 |
| DIRECTV | PO BOX 105249 ATLANTA GA 30348-5249 |
| DISC MANUFACTURING SERVICES LTD | GROSVENOR HOUSE, BELGRAVE LANE PLYMOUTH PL4 7DA UNITED KINGDOM |
| DISCOVERY PRODUCTIONS INC | 3817 RHODES AVENUE STUDIO CITY CA 91604 |
| DISNEY CONSUMER PRODUCTS INC | 500 S. BUENA VISTA ST. BURBANK CA 91521 |
| DISTRIB FILMS | C/O ICARUS FILMS 32 COURT STREET SUITE 2107 BROOKLYN NY 11201 |
| DISTRIB FILMS US | 185 WYTHE AVENUE, 2ND FLOOR BROOKLYN NY 11249 |
| DISTRICT OF DELAWARE | HERCULES BUILDING U.S. ATTORNEYS OFFICE 1313 N MARKET STREET WILMINGTON DE 19801 |
| DIVIDE/CONQUER | TOMTEBOGATAN 18 STOCKHOLM CTOCKHOLM 11338 SWEDEN |
| DIVYA DARSI | 3908 AVENUE B AUSTIN TX 78751 |
| DKNG STUDIOS | 8942 W 24TH STREET LOS ANGELES CA 90034 |
| DLONTE LAWSON | 3908 AVENUE B AUSTIN TX 78751 |
| DNA CONTROLLED INSPECTIONS LTD | 135 W 29TH STREET 601 NEW YORK NY 10001 |
| DO512 | 2208 S LAMAR, SUITE C-1 AUSTIN TX 78704 |
| DOCUWEST | 1414 MONROE ST. DENVER CO 80206 |
| DOMAINE SELECT WINE & SPIRITS | 105 MADISON AVE., 13TH FLOOR NEW YORK NY 10016 |
| DOMINIC BASILE | 3908 AVENUE B AUSTIN TX 78751 |
| DOMINIC WILLIAMSON | 3908 AVENUE B AUSTIN TX 78751 |
| DOMINION ENERGY NORTH CAROLINA | 220 OPERATION WAY MAIL CODE C222 CAYEE SC 29033 |
| DOMINION ENERGY NORTH CAROLINA | PO BOX 100256 COLUMBIA SC 29202-3256 |
| DOMINIQUE GELIN | 536 43RD STREET OAKLAND CA 94609 |
| DOMINIQUE GONZALES | 7727 POTRANCO RD 6105 SAN ANTONIO TX 78252 |
| DOMINIQUE LEONARD | 3908 AVENUE B AUSTIN TX 78751 |
| DONALD TAYLOR | 13598 VIA VARRA 306 BROOMSFIELD CO 80020 |
| DONALD WARD | 3908 AVENUE B AUSTIN TX 78751 |
| DONAVAN PAGE | 3908 AVENUE B AUSTIN TX 78751 |
| DONIELLE TEDDER | 3908 AVENUE B AUSTIN TX 78751 |
| DONTE CLARK | 3908 AVENUE B AUSTIN TX 78751 |
| DONTIA TWINE | 1325 RED BARN RUN SCHERTZ TX 78154 |
| DOOR CONTROL SERVICES | PO BOX 675067 DALLAS TX 75267-5067 |
| DORCOL DISTILLING CO | 1902 S FLORES ST SAN ANTONIO TX 78204 |
| DORIAN ADAMS | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| DORMAKABA, INC | 400 NORTHEAST DRIVE UNIT F COLUMBIA SC 29203 |
| DORON BURKS | 3908 AVENUE B AUSTIN TX 78751 |
| DOROTHY SMITH | 3908 AVENUE B AUSTIN TX 78751 |
| DOTHEBAY | 2180 BRYANT STREET SUITE 105 SAN FRANCISCO CA 94110 |
| DOUBLE EXPOSURE DISTRIBUTION LLC | 1171 S. ROBERTSON BLVD., 180 STE A LOS ANGELES CA 90035 |
| DOUBLE EXPOSURE LLC | 6107 SATURN ST STE A LOS ANGELES CA 90035 |
| DOUBLE EXPOSURE, INC. | 96 NORTH BROADWAY WHITE PLAINS NY 10603 |
| DOUG ULRICH | 6720 BRENTWOOD AVE BALTIMORE MD 21222 |
| DOUGLAS PAGACZ | 214 S. MICHIGAN AVE HOWELL MI 48843 |
| DOUGLAS PENA | 3908 AVENUE B AUSTIN TX 78751 |
| DOUGLAS TURNER | 3908 AVENUE B AUSTIN TX 78751 |
| DR VINYL SERVICE CENTER LLC | 1350 SE HAMBLEN RD LEES SUMMIT MO 64081 |
| DRAFTHOUSE FILMS | 3908 AVENUE B AUSTIN TX 78751-4515 |
| DRAFTHOUSE MEDIA, LLC | 612A E. 6TH ST. AUSTIN TX 78701 |
| DRAFTTEX DRAUGHT SERVICES, INC, | 1364 TRACTOR PASS SCHERTZ TX 78154-1846 |
| DRAKE DAVIS | 3908 AVENUE B AUSTIN TX 78751 |
| DRAKE TOUVE | 3908 AVENUE B AUSTIN TX 78751 |
| DREAMWORKS ANIMATION LICENSING LLC | 100 FLOWER ST GLENDALE CA 91201 |
| DREW CLEMENTS | 3908 AVENUE B AUSTIN TX 78751 |
| DREW HARMON | 676 GEARY ST. APT 507 SAN FRANCISCO CA 94102 |
| DRONE AIR | 506 FIRE DANCE HORSESHOE BAY TX 78657 |
| DROPOFF, INC. | DEPT 3696 PO BOX 123696 DALLAS TX 75312-3696 |
| DUKE ENERGY | PO BOX 1003 CHARLOTTE NC 28201 |
| DUKE ENERGY | PO BOX 1003 CHARLOTTE NC 28201-1003 |
| DUKE ENERGY | C/O DUKE ENERGY CAROLINAS ATTN: LYNN COLOMBO 550 S TRYON ST- DEC45A CHARLOTTE NC 28202 |
| DUNCAN LOTT | 3908 AVENUE B AUSTIN TX 78751 |
| DUNCAN RICHARDS | 3908 AVENUE B AUSTIN TX 78751 |
| DUNCANS ABBY | 27 STRORM ST. TARRYTOWN NY 10591 |
| DUSTIN ARCHULETA | 3908 AVENUE B AUSTIN TX 78751 |
| DUSTIN BOYCE | 3908 AVENUE B AUSTIN TX 78751 |
| DUSTIN CARPENTIER | 3908 AVENUE B AUSTIN TX 78751 |
| DUSTIN WALKER | 3908 AVENUE B AUSTIN TX 78751 |
| DUVAL RETANA | 3908 AVENUE B AUSTIN TX 78751 |
| DW GENERAL CONTRACTORS | 18601 GREEN VALLEY RANCH BLVD DENVER CO 80249 |
| DWIGHT SMITH | 3908 AVENUE B AUSTIN TX 78751 |
| DYLAN ARNOW | 3908 AVENUE B AUSTIN TX 78751 |
| DYLAN BERGERSEN | 3908 AVENUE B AUSTIN TX 78751 |
| DYLAN BLAIR | 3908 AVENUE B AUSTIN TX 78751 |
| DYLAN BURRIER | 3908 AVENUE B AUSTIN TX 78751 |
| DYLAN FESSENDEN | 3908 AVENUE B AUSTIN TX 78751 |
| DYLAN GUTHRIE | 3908 AVENUE B AUSTIN TX 78751 |
| DYLAN JOHNSON | 3908 AVENUE B AUSTIN TX 78751 |
| DYLAN JONES | 3908 AVENUE B AUSTIN TX 78751 |
| DYLAN KENNEDY | 3908 AVENUE B AUSTIN TX 78751 |
| DYLAN PARKER | 3908 AVENUE B AUSTIN TX 78751 |
| DYLAN PASTURE | 3908 AVENUE B AUSTIN TX 78751 |
| DYLAN PATRICK | 3908 AVENUE B AUSTIN TX 78751 |
| DYLAN SOWELL | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| DYLAN STREIGHT | 1234 QUITMAN STREET DENVER CO 80204 |
| DYNAMO SPECIALTY DISTRIBUTING | 2012 CENTIMETER CR AUSTIN TX 78758 |
| EAP GLASS SERVICE LLC | 7941 SHAFFER PARKWAY LITTLETON CO 80127 |
| EARL HARRIS | 3908 AVENUE B AUSTIN TX 78751 |
| EAST COAST CHAIR & BARSTOOL INC | 966 PERRY HWY MERCER PA 16137 |
| EAST END FILM FESTIVAL | 215F, STOKE NEWINGTON CHURCH ST LONDON N16 9ET UNITED KINGDOM |
| EBONI FONDREN | 4148 WARWICK BLVD APPT 1 KANSAS CITY MO 64111 |
| EBONI GAINES | 3908 AVENUE B AUSTIN TX 78751 |
| EBRIDGE SOFTWARE | 777 WALKERS LN BURLINGTON ON L7N 2G1 CANADA |
| ECD DESIGN/ACCESSIBILITY | 6101 WOODVIEW AVE AUSTIN TX 78757 |
| ECOCARE | PO BOX 81627 AUSTIN TX 78708 |
| ECOLAB | PO BOX 70343 CHICAGO IL 60673-0343 |
| ECOLAB FOOD SAFETY SPECILIATIES | 24198 NETWORK PLACE CHICAGO IL 60673-1241 |
| ECOLAB PEST ELIMINATION | 26252 NETWORK PLACE CHICAGO IL 60673-1262 |
| ECONOMY EXTERMINATORS, INC. | 2160 NORTH SALEM STREET APEX NC 27523 |
| EDDIE RUEDA | 3908 AVENUE B AUSTIN TX 78751 |
| EDOARDO ARMERIV | 14701 IRONDALE DR. AUSTIN TX 78717 |
| EDUARDO LIMON | 3908 AVENUE B AUSTIN TX 78751 |
| EDUNN LEVY | 3908 AVENUE B AUSTIN TX 78751 |
| EDWARD CHOI | 3908 AVENUE B AUSTIN TX 78751 |
| EDWARD COLBURN | 3908 AVENUE B AUSTIN TX 78751 |
| EDWARD DON & COMPANY | 2562 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| EDWARD DOUGLAS GUTTMANN | 27 ORCHARD STREET 13 NEW YORK NY 10002 |
| EDWARD DOUGROU | 1074 ST JOHNS PL BROOKLYN NY 11213 |
| EDWARD GONZALES | 11500 JOLLYVILLE RD APT 3714 AUSTIN TX 78759 |
| EDWARD HARBOUR | 3908 AVENUE B AUSTIN TX 78751 |
| EDWARD HARBOUR | 3908 AVENUE B AUSTIN TX 78751 |
| EDWARD JOSEPH TRAVIS | 5920 RED BUD RIDGE LANE AUSTIN TX 78744 |
| EDWARD MARKER | 3908 AVENUE B AUSTIN TX 78751 |
| EDWARD NELSON | 3908 AVENUE B AUSTIN TX 78751 |
| EDWARD RAYMOND PISKOR JR | 4106 FAIRFIELD AVE MUNHALL PA 15120 |
| EDWARD TEACH BREWING | 604 NORTH 4TH STREET WILMINGTON NC 28403 |
| EDWARDO CHAVEZ | 3908 AVENUE B AUSTIN TX 78751 |
| EDWIN DUDLEY | 3908 AVENUE B AUSTIN TX 78751 |
| EDWIN RAVENELL | 3908 AVENUE B AUSTIN TX 78751 |
| EDWIN RIVERA | 3908 AVENUE B AUSTIN TX 78751 |
| EDWIN ROMAN | 3908 AVENUE B AUSTIN TX 78751 |
| EEOC - ATLANTA DISTRICT OFFICE | SAM NUNN ATLANTA FEDERAL CENTER 100 ALABAMA ST SW, STE 4R30 ATLANTA GA 30303 |
| EEOC - BIRMINGHAM DISTRICT OFFICE | ATTN: BRADLEY ANDERSON, DIR RIDGE PARK PLACE 1130 22ND ST S, STE 2000 BIRMINGHAM AL 35205 |
| EEOC - CHARLOTTE DISTRICT OFFICE | ATTN: THOMAS COLCLOUGH, DIR 129 W TRADE ST, STE 400 CHARLOTTE NC 28202 |
| EEOC - CHICAGO DISTRICT OFFICE | JCK FEDERAL BLDG 230 S DEARBORN ST CHICAGO IL 60604 |
| EEOC - DALLAS DISTRICT OFFICE | ATTN: BELINDA MCCALLISTER, DIR 207 S HOUSTON ST, 3RD FL DALLAS TX 75202 |
| EEOC - HOUSTON DISTRICT OFFICE | ATTN: RAYFORD O IRVIN, DIR MICKEY LELAND BLDG 1919 SMITH ST, 6TH FL HOUSTON TX 77002 |
| EEOC - INDIANAPOLIS DISTRICT OFFICE | 101 W OHIO ST, STE 1900 INDIANPOLIS IN 46204 |
| EEOC - LOS ANGELES DISTRICT OFFICE | ATTN: ROSA VIRAMONTES, DIR ROYBAL FED BLDG 255 E TEMPLE ST, 4TH FL LOS ANGELES CA 90012 |
| EEOC - MEMPHIS DISTRICT OFFICE | 1407 UNION AVE, 9TH FL MEMPHIS TN 38104 |
| EEOC - MIAMI DISTRICT OFFICE | ATTN: BRADLEY ANDERSON, ACTING DIR MIAMI TWR 100 SE 2ND ST, STE 1500 MIAMI FL |

| Claim Name | Address Information |
| --- | --- |
| EEOC – MIAMI DISTRICT OFFICE | 33131 |
| EEOC – NEW YORK DISTRICT OFFICE | ATTN: JUDY KEENAN, DIR 33 WHITEHALL ST, 5TH FL NEW YORK NY 10004 |
| EEOC – PHILADELPHIA DISTRICT OFFICE | ATTN: JAMIE WILLIAMSON, DIR 801 MARKET ST, STE 1000 PHILADELPHIA PA 19107-3126 |
| EEOC – PHOENIX DISTRICT OFFICE | ATTN: ELIZABETH CADLE, DIR 3300 N CENTRAL AVE, STE 690 PHOENIX AZ 85012-2504 |
| EEOC – SAN FRANCISCO DISTRICT OFFICE | ATTN: WILLIAM R TAMAYO, DIR 450 GOLDEN GATE AVE 5 WEST, PO BOX 36025 SAN FRANCISCO CA 94102-3661 |
| EEOC – ST LOUIS DISTRICT OFFICE | ATTN: LLOYD J VASQUEZ JR, DIR ROBERT A YOUNG FED BLDG 1222 SPRUCE ST, RM 8.100 ST LOUIS MO 63103 |
| EFFECTIVE SPEND | 210 BARTON SPRINGS RD., SUITE 400 AUSTIN TX 78704 |
| EJLS CLEAN UP CREW | 13102 TURKEY ROOST MANCHACA TX 78652 |
| EL MILAGRO OF TEXAS, INC. | 25543 NETWORK PLACE CHICAGO IL 60673-1255 |
| ELAINE ONATE | 3908 AVENUE B AUSTIN TX 78751 |
| ELCAJO PRODUCTIONS INC | 10990 WILSHIRE BLVD, 8TH FLOOR LOS ANGELES CA 90024 |
| ELEANOR BAILEY | 3908 AVENUE B AUSTIN TX 78751 |
| ELEANOR KAGAN | 365 EASTERN PARKWAY, APT 1 BROOKLYN NY 11216 |
| ELEANOR MARSHALL | 3908 AVENUE B AUSTIN TX 78751 |
| ELEANOR MARY RICE | 19 PARKWAY RD BRONXVILLE NY 10708 |
| ELECTRIC NERVE LLC | 43 KNOLLWOOD DR. CHERRY HILL NJ 08002 |
| ELECTRO FREEZE MID ATLANTIC | 8142 NC HWY 42 W KENLY NC 27542 |
| ELEVEN ARTS INC. | 2127-A SAWTELLE BLVD. LOS ANGELES CA 90025 |
| ELI BLACK | 3908 AVENUE B AUSTIN TX 78751 |
| ELIE WEATHERSPOON | 3908 AVENUE B AUSTIN TX 78751 |
| ELIJAH HORGAN | 3908 AVENUE B AUSTIN TX 78751 |
| ELIJAH LANGLEY | 3908 AVENUE B AUSTIN TX 78751 |
| ELIOT HOCHBERG | 10008 NATIONAL BLVD 223 LOS ANGELES CA 90034 |
| ELISE LEGGE | 3908 AVENUE B AUSTIN TX 78751 |
| ELISE MALOUFF | 3908 AVENUE B AUSTIN TX 78751 |
| ELISE MCKENNA | 3908 AVENUE B AUSTIN TX 78751 |
| ELISE SCHAUER | 3908 AVENUE B AUSTIN TX 78751 |
| ELISHA PAXTON MUELLER | 3908 AVENUE B AUSTIN TX 78751 |
| ELISSA CLARY | 3908 AVENUE B AUSTIN TX 78751 |
| ELITE BRANDS OF COLORADO | 4780 HOLLY STREET DENVER CO 80216 |
| ELIZA GROHOLSKE | 3908 AVENUE B AUSTIN TX 78751 |
| ELIZABETH BACKHAUS | 3908 AVENUE B AUSTIN TX 78751 |
| ELIZABETH CHAPUT | 3908 AVENUE B AUSTIN TX 78751 |
| ELIZABETH DURAN | 3908 AVENUE B AUSTIN TX 78751 |
| ELIZABETH ESPITIA | 3908 AVENUE B AUSTIN TX 78751 |
| ELIZABETH FLORES | 3908 AVENUE B AUSTIN TX 78751 |
| ELIZABETH KISTLER | 3908 AVENUE B AUSTIN TX 78751 |
| ELIZABETH LOCKE | 3908 AVENUE B AUSTIN TX 78751 |
| ELIZABETH MARTIN | 3908 AVENUE B AUSTIN TX 78751 |
| ELIZABETH NELSON | 3435 MAIN ST. APT. 307 KANSAS CITY KS 64111 |
| ELIZABETH PATILLO | 3908 AVENUE B AUSTIN TX 78751 |
| ELIZABETH RUBY WILLMANN | 14020 OLD HARBOR LANE APT. 205 MARINA DEL REY CA 90292 |
| ELIZABETH SPEARS | 10205 OZONA DR AUSTIN TX 78748 |
| ELIZABETH WALKUP | 3908 AVENUE B AUSTIN TX 78751 |
| ELLA GARDNER | 3908 AVENUE B AUSTIN TX 78751 |
| ELLEN KUBECKA | 3908 AVENUE B AUSTIN TX 78751 |
| ELLEN ROBIN CREATIVE LLC | 21 JUDGE STREET 2C BROOKLYN NY 11211 |

| Claim Name | Address Information |
| --- | --- |
| ELLEN SIRENO | 3908 AVENUE B AUSTIN TX 78751 |
| ELLERSON DEVELOPMENT CORPORATION | ATTN: NICOLE BROWN 1660 HUGUENOT RD MIDLOTHIAN VA 23113 |
| ELLIOT J HEBELER | 6411 MONTEREY RD. UNIT 18A LOS ANGELES CA 90042 |
| ELLIOTT TRIPLETT | 3908 AVENUE B AUSTIN TX 78751 |
| ELOY RAMOS | 3908 AVENUE B AUSTIN TX 78751 |
| ELSA VARGAS | 3908 AVENUE B AUSTIN TX 78751 |
| ELSIE SARAH MEYER | 634 KINGFISHER CREEK DR AUSTIN TX 78748 |
| ELYSE AVINA | 3908 AVENUE B AUSTIN TX 78751 |
| ELYSE WILLEMS | 10949 PALMS BLVD 13 LOS ANGELES CA 90034 |
| ELYSIA BENTON | 406 MULBERRY DRIVE AUSTIN TX 78745 |
| ELYSSA WEST | 3908 AVENUE B AUSTIN TX 78751 |
| EMANUEL GUERRERO | 3908 AVENUE B AUSTIN TX 78751 |
| EMILIA WARREN | 3908 AVENUE B AUSTIN TX 78751 |
| EMILLY MEGAN MILES | 3908 AVENUE B AUSTIN TX 78751 |
| EMILOE CALDWELL | 3908 AVENUE B AUSTIN TX 78751 |
| EMILY ARCHER | 3908 AVENUE B AUSTIN TX 78751 |
| EMILY BRICENO | 3908 AVENUE B AUSTIN TX 78751 |
| EMILY CAWOOD | 3908 AVENUE B AUSTIN TX 78751 |
| EMILY COULTER | 3908 AVENUE B AUSTIN TX 78751 |
| EMILY CURRY | 3908 AVENUE B AUSTIN TX 78751 |
| EMILY DONAHUE | 3908 AVENUE B AUSTIN TX 78751 |
| EMILY ECKERT | 3908 AVENUE B AUSTIN TX 78751 |
| EMILY FAIR | 3908 AVENUE B AUSTIN TX 78751 |
| EMILY INTRAVIA | 577 ISHAM ST. APT 4H NEW YORK NY 10034 |
| EMILY MARTINEZ-PEREZ | 3908 AVENUE B AUSTIN TX 78751 |
| EMILY MILES | 3908 AVENUE B AUSTIN TX 78751 |
| EMILY REED | 3908 AVENUE B AUSTIN TX 78751 |
| EMILY REYES | 3908 AVENUE B AUSTIN TX 78751 |
| EMILY SANDOVAL | 3908 AVENUE B AUSTIN TX 78751 |
| EMILY SEARS | 1709 CANAL CLIPPER COURT POINT OF ROCKS MD 21777 |
| EMILY SMITH | 3908 AVENUE B AUSTIN TX 78751 |
| EMILY SUNTER | 3908 AVENUE B AUSTIN TX 78751 |
| EMILY TIPPS | 4405 MANZANILLO DRIVE AUSTIN TX 78749 |
| EMILY TOMLINSON | 3908 AVENUE B AUSTIN TX 78751 |
| EMILY VILLARREAL | 13132 OLIVERS WAY MANCHACA TX 78652 |
| EMMA CARDINALE | 3908 AVENUE B AUSTIN TX 78751 |
| EMMA HAINING | 3908 AVENUE B AUSTIN TX 78751 |
| EMMANUEL ALLEN | 3908 AVENUE B AUSTIN TX 78751 |
| EMMANUEL SFEZ | 11170 VALLEY SPRING PLACE NORTH HOLLYWOOD CA 91602 |
| EMONI LEAL CROFT | 3908 AVENUE B AUSTIN TX 78751 |
| EMPIRE DISTRIBUTORS | 1757 TW ALEXANDER DRIVE DURHAM NC 27703 |
| EMPIRE DISTRIBUTORS OF COLORADO | 5301 PEORIA STREET SUITE A DENVER CO 80239 |
| EMPIRE DISTRIBUTORS OF NORTH CAROLINA | EMPIRE NC - RALEIGH PO BOX 14049 DURHAM NC 27709 |
| EMPIRE MERCHANTS, LLC. | 16 BRIDGEWATER STREET BROOKLYN NY 11222-9964 |
| EMPLOYMENT SCREENING SERVICES | DEPT K, PO BOX 830520 BIRMINGHAM AL 35283 |
| ENERGY MANAGEMENT SYSTEMS | 801 SPRINGDALE DR, STE 101 EXTON PA 19341 |
| ENERGY MANAGEMENT SYSTEMS | AGENTFOR ALBEE DEVELOPMENT LLC ATTN: ACCOUNTS RECEIVABLE DEPT 5082 EXTON PA 19341-0604 |
| ENERGY MANAGEMENT SYSTEMS | PO BOX 646 EXTON PA 19341-0604 |

| Claim Name | Address Information |
|---|---|
| ENJOITOINIQUE SPARKS | 3908 AVENUE B AUSTIN TX 78751 |
| ENJOY THE RIDE RECORDS INC | 1905 MILLER PLACE MERRICK NY 11566 |
| ENRIQUE GANDARA | 3908 AVENUE B AUSTIN TX 78751 |
| ENRIQUE GAVIDIA | 3908 AVENUE B AUSTIN TX 78751 |
| ENRIQUE MONTANEZ JR | 26 SALADO DRIVE NEW BRAUNFELS TX 78130 |
| ENTERCOM COMMUNICATIONS CORP | 7000 SQUIBB ROAD 2ND FLOOR MISSION KS 66205 |
| ENTERPRISE - COMMERCE BANK | PO BOX 846451 KANSAS CITY MO 64184-6451 |
| ENTERTAINMENT MANAGEMENT | ATTN: TYLER CALABRESE 201 FARNAM ST 6111 OMAHA NE 68131 |
| ENTERTAINMENT MANAGEMENT | ATTN: TYLER CALABRESE 12750 WESTPORT PKWY LA VISTA NE 68138 |
| ENTERTAINMENT ONE US LP | 10 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| ENTERTAINMENT PROPERTIES TRUST | ATTN: GENERAL COUNSEL 909 WALNUT, STE 200 KANSAS CITY MO 64106 |
| ENTERTAINMENT STUDIOS | 1925 CENTURY PARK EAST, 10TH FLOOR LOS ANGELES CA 90067 |
| ENTERTAINMENT STUDIOS | PO BOX 8457 PASADENA CA 91109-8457 |
| ENVIRO-MASTER SERVICES OF SAN ANTONIO | PO BOX 12350 CHARLOTTE NC 28220 |
| ENVIRONMENTAL DESIGNS, INC. | 12511 EAST 112TH AVE. BRIGHTON CO 80640 |
| ENVIRONMENTAL PROTECTION AGENCY | 1200 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20460 |
| EOMAC LTD | 5 MARCONI COURT BOLTON ON L2E 1H3 CANADA |
| EPA - REGION 1 | 5 POST OFFICE SQUARE SUITE 100 BOSTON MA 02109-3912 |
| EPA - REGION 10 | 1200 SIXTH AVE SUITE 900 SEATTLE WA 98101 |
| EPA - REGION 2 | 290 BROADWAY NEW YORK NY 10007-1866 |
| EPA - REGION 3 | 1650 ARCH ST PHILADELPHIA PA 19103-2029 |
| EPA - REGION 4 | ATLANTA FEDERAL CENTER 61 FORSYTH ST SW ATLANTA GA 30303-3104 |
| EPA - REGION 5 | 77 W JACKSON BLVD CHICAGO IL 60604-3507 |
| EPA - REGION 6 | FOUNTAIN PLACE 12TH FL, STE 1200 1445 ROSS AVE DALLAS TX 75202-2733 |
| EPA - REGION 7 | 11201 RENNER BLVD LENEXA KS 66219 |
| EPA - REGION 8 | 1595 WYNKOOP ST DENVER CO 80202-1129 |
| EPA - REGION 9 | 75 HAWTHORNE ST SAN FRANCISCO CA 94105 |
| EPIC PICTURES RELEASING LLC | 6725 SUNSET BLVD STE 330 LOS ANGELES CA 90028 |
| EPR | C/O STINSON LLP ATTN: BRIAN E. SOBCZYK 1201 WALNUT STREET, SUITE 2900 KANSAS CITY MO 64106-2150 |
| ERIC ADRIAN LEE | 424 NE 67TH AVE PORTLAND OR 97213 |
| ERIC ALAN DAUGHERTY | 2811 LA FRONTERA BLVD APT 2421 AUSTIN TX 78728 |
| ERIC ALEJANDRO | 3908 AVENUE B AUSTIN TX 78751 |
| ERIC ALT | 1 DENMAN PLACE SUMMIT NJ 07901 |
| ERIC CARLSON | 1374 WINONA CT. DENVER CO 80204 |
| ERIC ELIZONDO | 3908 AVENUE B AUSTIN TX 78751 |
| ERIC FIEDERER | 16241 HIAWATHA ST GRANADA HILLS CA 91344 |
| ERIC GALLOWAY | 3908 AVENUE B AUSTIN TX 78751 |
| ERIC GARZA | 3908 AVENUE B AUSTIN TX 78751 |
| ERIC HASKELL | 3908 AVENUE B AUSTIN TX 78751 |
| ERIC J. SIEBENALER | 630 BENOWE SCOTIA RD GLENDALE CA 91207 |
| ERIC JOHNSON | 3908 AVENUE B AUSTIN TX 78751 |
| ERIC JOHNSTON | 3908 AVENUE B AUSTIN TX 78751 |
| ERIC NORLING | 3908 AVENUE B AUSTIN TX 78751 |
| ERIC NYFFELER | 107 SE WASHINGTON STREET, SUITE 245 PORTLAND OR 97214 |
| ERIC ORTIZ | CHOLULTECAS, MZ. 226 LT 21 CIUDAD AZTECA, ECATEPEC MEXICO |
| ERIC OWENS | 3908 AVENUE B AUSTIN TX 78751 |
| ERIC R. BOUCHER | PO BOX 419092 SAN FRANCISCO CA 94141 |
| ERIC ROBERT ANDERSON | 855 WASHINGTON ST. EL SEGUNDO CA 90245 |

| Claim Name | Address Information |
|---|---|
| ERIC SEGURA | 3908 AVENUE B AUSTIN TX 78751 |
| ERIC SHRUMM | 3908 AVENUE B AUSTIN TX 78751 |
| ERIC VESPE | 5613 EMMA THOMPSON WAY AUSTIN TX 78747 |
| ERIC WADDELL | 3908 AVENUE B AUSTIN TX 78751 |
| ERIC WALKUSKI | 227-18 67TH AVE. BAYSIDE NY 11364 |
| ERIC WESSELS | 3908 AVENUE B AUSTIN TX 78751 |
| ERICA HARPOLE | 3908 AVENUE B AUSTIN TX 78751 |
| ERICA HUME | 3908 AVENUE B AUSTIN TX 78751 |
| ERICA RODRIGUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| ERICA VOGEL | 3908 AVENUE B AUSTIN TX 78751 |
| ERICK ESPINOSA | 3908 AVENUE B AUSTIN TX 78751 |
| ERICK POYNOR | 3908 AVENUE B AUSTIN TX 78751 |
| ERIK DAVIS | 121 MICHIGAN AVENUE MASSAPEQUA NY 11758 |
| ERIK DAYTON | 3908 AVENUE B AUSTIN TX 78751 |
| ERIK ELA | 380 SOWAMS RD BARRINGTON RI 02806 |
| ERIK FISHER | 3908 AVENUE B AUSTIN TX 78751 |
| ERIK MONROY | 3908 AVENUE B AUSTIN TX 78751 |
| ERIK OBERLIN | 1561 S. FOOTHILLS HWY LOT C-10 BOULDER CO 80305 |
| ERIK PIEPENBURG | 540 WEST 50TH STREET 7C NEW YORK NY 10019 |
| ERIK UTTER | 3908 AVENUE B AUSTIN TX 78751 |
| ERIKA BARNHART | 3908 AVENUE B AUSTIN TX 78751 |
| ERIKA RICH | 4646 MUELLER BLVD APT 3035 AUSTIN TX 78723 |
| ERIN ARMSTRONG | 6672 YALE DR. HIGHLANDS RANCH CO 80130 |
| ERIN CRAIG | 3908 AVENUE B AUSTIN TX 78751 |
| ERIN HENSEL | 3908 AVENUE B AUSTIN TX 78751 |
| ERIN MCMANUS | 3908 AVENUE B AUSTIN TX 78751 |
| ERIN MILLER | 3908 AVENUE B AUSTIN TX 78751 |
| ERIN TERRY | 1009 WADE AVE 308 RALEIGH NC 27605 |
| ERIN WALLACE | 3908 AVENUE B AUSTIN TX 78751 |
| ERIN ZEBROWSKI | 3908 AVENUE B AUSTIN TX 78751 |
| ERMINIO PINQUE | PO BOX 5742 PROVIDENCE RI 02903 |
| ERNEST SMITH | 3908 AVENUE B AUSTIN TX 78751 |
| ERNEST VASQUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| ERYN HOERIG | 4255 W. COLFAX AVE. DENVER CO 80204 |
| ESAO ANDREWS | 641 1/2 N LA FAYETTE PARK PL LOS ANGELES CA 90026 |
| ESI HOSTED SERVICES | 3701 E PLANO PKWY SUITE 100 PLANO TX 75074 |
| ESPERANZA NOEL RIVADENEIRA | 12113 METRIC BLVD APT 524 AUSTIN TX 78758 |
| ESSARY INVESTMENTS, LLC | 17737 SOUTH STATE HWY 121 TRENTON TX 75490 |
| ESTATE BRANDS DISTRIBUTING CO | 6300 E 39TH AVE UNIT D DENVER CO 80207 |
| ESTEBAN FERNANDEZ | 3908 AVENUE B AUSTIN TX 78751 |
| ESTHER SKANDUNAS | 9820 SHADOW ROAD LA MESA CA 91941 |
| ETHAN ARMSTRONG | 3908 AVENUE B AUSTIN TX 78751 |
| ETHAN BELCHER | 3908 AVENUE B AUSTIN TX 78751 |
| ETHAN CRUCE | 3908 AVENUE B AUSTIN TX 78751 |
| ETHAN EREVIA | 3908 AVENUE B AUSTIN TX 78751 |
| ETHAN HOWARD | 3908 AVENUE B AUSTIN TX 78751 |
| ETHAN RATH | 3908 AVENUE B AUSTIN TX 78751 |
| ETHAN SANTO | 3908 AVENUE B AUSTIN TX 78751 |
| ETHERIA FILM NIGHT, LLC | 13914 DAVANA TERRACE SHERMAN OAKS CA 91423 |

| Claim Name | Address Information |
| --- | --- |
| EUGENE EMORY | 3908 AVENUE B AUSTIN TX 78751 |
| EUGENE LAWRENCE | 3908 AVENUE B AUSTIN TX 78751 |
| EURO RIDE INC | 837 MCLEAN AVENUE YONKERS AVENUE NY 10704 |
| EUROPEAN FANTASTIC FILM FEST FEDERARTION | MAI RUE WASHINGTON 40 BRUXELLES 1050 BELGIUM |
| EUROPEAN WINES & SPIRITS LTD | 5690 E 56TH AVE E COMMERCE CITY CO 80022 |
| EVALYN GARIBAY | 3908 AVENUE B AUSTIN TX 78751 |
| EVAN BOMBARDIER | 3908 AVENUE B AUSTIN TX 78751 |
| EVAN GRANGER | 3908 AVENUE B AUSTIN TX 78751 |
| EVAN HO | 1200 BROADMOOR DR 141 AUSTIN TX 78723 |
| EVAN HOLM | 23254 VALLEY HIGH ROAD MORRISON CO 80465 |
| EVAN LEI | 2275 COURT PLACE APT 121 DENVER CO 80205 |
| EVAN LODGE | 3908 AVENUE B AUSTIN TX 78751 |
| EVAN SAATHOFF | 3908 AVENUE B AUSTIN TX 78751 |
| EVAN SIMON | 3908 AVENUE B AUSTIN TX 78751 |
| EVARISTO HERNANDEZ | 3908 AVENUE B AUSTIN TX 78751 |
| EVE LLOYD KNIGHT LIMITED | 50 ATHELSTAN ROAD MARGATE, KENT CT9 2BH UNITED KINGDOM |
| EVELYN SANCHEZ | 3908 AVENUE B AUSTIN TX 78751 |
| EVELYNN HODGE | 3908 AVENUE B AUSTIN TX 78751 |
| EVERFI, INC. | 3299 K STREET NW 4TH FLOOR WASHINGTON DC 20007 |
| EVERGY | 1200 MAIN ST KANSAS CITY MO 64105 |
| EVERGY | PO BOX 219330 KANSAS CITY MO 64121-9330 |
| EVERYTHING CINEMA | PO BOX 1030 SALEM MO 65560 |
| EVOLUTION USA LLC | 6300 CANOGA AVE, STE 1750 WOODLAND HILLS CA 91367 |
| EXCEL ELECTRIC, INC. | 3115 DIXIE SW GRANDVILLE MI 49418 |
| EXECUTION STYLE ENTERTAINMENT | 1176 S POINT VIEW ST LOS ANGELES CA 90035-2619 |
| EXECUTIVE FACILITY SOLUTIONS, LLC | 445 WEST DRIVE SUITE 103 MELBOURNE FL 32904 |
| EXETER PARTNERS INC. | 60 STATE STREET SUITE 700 BOSTON MA 02109 |
| EXPERT DRAIN CLEANING & JET SERVICES | PO BOX 561 WEST HAVERSTRAW NY 10993 |
| EYESLICER RELEASING LLC | VANESSA MCDONNELL 103 N. 8TH ST. 1 BROOKLYN NY 11249 |
| EZRA EDWARDS | 1002 EAST 15TH UNIT C AUSTIN TX 78702 |
| EZTV | 1639 18TH ST 6 SANTA MONICA CA 90404 |
| F2M TEXAS | PO BOX 14984 AUSTIN TX 78761 |
| FABIAN FERREIRA | 3908 AVENUE B AUSTIN TX 78751 |
| FABIAN MARTINEZ | 3908 AVENUE B AUSTIN TX 78751 |
| FABIAN VELAZQUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| FABRICATIONS EXHIBITS & DISPLAYS | 4715 EAST CEASAR CHAVEZ AUSTIN TX 78702 |
| FACEBOOK, INC | 15161 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FACEBOOK, INC. | 1601 WILLOW RD MENLO PARK CA 94025 |
| FACILITEC WEST | PO BOX 6008 SAN PEDRO CA 90734 |
| FACTOR 31 LLC | GEORGE LONGO 505 WEST MAPLE AVE ORANGE CA 92868 |
| FACTORY 25 LLC | 274 WILLOUGHBY AVE 4R BROOKLYN NY 11205 |
| FAIRWEATHER CIDER CO. | 10609 METRIC BLVD AUSTIN TX 78758-4551 |
| FAIRYTALE FRIENDS OF SAN ANTONIO | 4211 APPLE TREE DR. SAN ANTONIO TX 78222 |
| FAL COFFEE ROASTERS, LLC | 499 VAN BRUNT, UNIT 3A BROOKLYN NY 11231 |
| FAMILY BUSINESS BEER COMPANY | 19510 HAMILTON POOL RD DRIPPING SPRINGS TX 78620 |
| FAR EAST FEST, LLC | 3909 NORTH IH-35 E-5 AUSTIN TX 78722 |
| FARD EGGLESTON | 3908 AVENUE B AUSTIN TX 78751 |
| FARMHOUSE DELIVERY | 9715 BURNET RD STE 700 AUSTIN TX 78758-5276 |

| Claim Name | Address Information |
|---|---|
| FARRELL ROSE | 3908 AVENUE B AUSTIN TX 78751 |
| FAT BEATS DISTRIBUTION | 8930 ETON AVENUE CANOGA PARK CA 91304-1611 |
| FAUST BREWING CO – POWEROHM PROPERTIES | 499 S CASTELL AVE NEW BRUANFELS TX 78130 |
| FAVOR, INC. | 1705 GUADALUPE SUITE 300 AUSTIN TX 78701 |
| FAVORITE BRANDS | 3900 N MCCOLL ROAD MCALLEN TX 78501 |
| FAWAD AMINZADA | 3908 AVENUE B AUSTIN TX 78751 |
| FAY CARIAGA | 3908 AVENUE B AUSTIN TX 78751 |
| FBT ENTERTAINMENT LLC | 2605 ALTON PL. RALEIGH NC 27610 |
| FDNY PIPES & DRUMS | 761 HEMPSTEAD TPKW FRANKLIN SQUARE NY 11010 |
| FED EX FREIGHT | 2200 FORWARD DRIVE HARRISON AR 72601 |
| FEDERAL TRADE COMMISSION | 600 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20580 |
| FEDERALE LLC | 2944 SE MAIN ST, A PORTLAND OR 97214 |
| FEDEX | PO BOX 660481 DALLAS TX 75266-0481 |
| FEDEX OFFICE | CUSTOMER ADMINISTRATIVE SERVICES PO BOX 672085 DALLAS TX 75267-2085 |
| FEELS GOOD MAN | 1432 N VISTA STREET UNIT 2 LOS ANGELES CA 90046 |
| FELICITY CONNOR | 3908 AVENUE B AUSTIN TX 78751 |
| FELIPE MARTINEZ II | 3908 AVENUE B AUSTIN TX 78751 |
| FELIX AVILA | 3908 AVENUE B AUSTIN TX 78751 |
| FELIX B. AYODELE | 4085 S. BROADWAY ENGLEWOOD CO 80113 |
| FELIX RENOJ | 3908 AVENUE B AUSTIN TX 78751 |
| FELLOWSHIP RALEIGH | 410 LORD BERKLEY ROAD RALEIGH NC 27610 |
| FENCE FILM, LLC | 1901 EAST 51ST ST. RED BUILDING-STE. 208 AUSTIN TX 78723 |
| FERDINAND FEBLES | 3908 AVENUE B AUSTIN TX 78751 |
| FERGUS REID JR | 2085 S JOSEPHINE STREET DENVER CO 80210 |
| FERNANDO BARRERA II | 1112 N KINGSLEY DR APT 10 LOS ANGELES CA 90029 |
| FHF I LAMAR UNION LLC | C/O CORPORATION SERVICE COMPANY 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| FHF I LAMAR UNION LLC | PO BOX 206984 DALLAS TX 75320 |
| FHF I LAMAR UNION LLC | ATTN: BRYAN DABBS 211 E 7TH ST, STE 620 AUSTIN TX 78701 |
| FHF I LAMAR UNION LLC | 211 E 7TH ST, STE 620 AUSTIN TX 78701 |
| FHF I LAMAR UNION LLC | C/O DAY CABLE COMPANY INC 12912 HILL COUNTRY BLVD, STE F-233 AUSTIN TX 78738 |
| FHF I LAMAR UNION LLC | C/O DAY CABLE COMPANY INC ATTN: DREW CABLE 12912 HILL COUNTRY BLVD, STE F233 AUSTIN TX 78738 |
| FHF I LAMAR UNION LLC | C/O DAY CABLE COMPANY INC ATTN: DREW CABLE 12912 HILL COUNTY BLVD, STE F-233 BEE CAVE TX 78738 |
| FHF I LAMAR UNION LLC | C/O DAY CABLE COMPANY INC ATTN: DREW CABLE 12912 HILL COUNTRY BLVD, STE F-233 BEE CAVE TX 78738 |
| FIELDWORK BREWING COMPANY | 1160 SIXTH STREET BERKELEY CA 94710 |
| FIERCE KELLY | 2016 ROBERT BROWNING AUSTIN TX 78723 |
| FIFTH THIRD BANK | 38 FOUNDATION SQ PLZ CHINCINNATI OH 45263-0001 |
| FIFTY-NINE PARKS | 2829 SOUTH LAKELINE BLVD 234 CEDAR PARK TX 78613 |
| FIGA FILMS LLC | 5701 BISCAYNE BOULEVARD 402 MIAMI FL 33137 |
| FIGUREIGHT RECORDS | 188 UNDERHILL AVE BROOKLYN NY 11238 |
| FILM COLLABORATIVE | JEFFREY WINTER 3405 CAZADOR STREET LOS ANGELES CA 90065 |
| FILM FEST 919, LLC | 105 SULLY COURT CHAPEL HILL NC 27514 |
| FILM FREEWAY | 10091 PARK RUN DR LAS VEGAS NV 89145 |
| FILM MOVEMENT LLC | 237 WEST 35TH STREET SUITE 604 NEW YORK NY 10001 |
| FILM NOIR FOUNDATION | DARYL SPARKS 108 WHITE OAK CIRCLE PETALUMA CA 94952 |
| FILM RISE FILMS | 220 36TH STREET UNIT 4A, MAILBOX 78 BROOKLYN NY 11232 |
| FILM SOCIETY OF AUSTIN, INC. | 1901 E. 51ST STREET AUSTIN TX 78723 |
| FILMS BOUTIQUE | KOPENNICKER STRASSE 184 BERLIN 10997 GERMANY |

| Claim Name | Address Information |
|---|---|
| FIN ART CO - FIN ART LLC | 914 W 1ST AVE DENVER CO 80223 |
| FINBACK | 78-01 77TH AVE GLENDALE NY 11385 |
| FINE ARTS STUDIO | SIMON CHAN RM D9, 7/F, CAMEL PAINT BLD., BLOCK 1 HOI YUEN RD. KUNG TONG HONG KONG |
| FINN CORBETT | 3908 AVENUE B AUSTIN TX 78751 |
| FINN SAWYER | 3908 AVENUE B AUSTIN TX 78751 |
| FINN SONNIKSEN | 3908 AVENUE B AUSTIN TX 78751 |
| FIREBOX.COM, LTD. | DRAGOON HOUSE 37 ARTILLERY LANE LONDON E1 7LP UNITED KINGDOM |
| FIREMANS FUND INSURANCE COMPANY | 1 PROGRESS POINT PKWY, STE 200 O FALLON MO 63368-2213 |
| FIRST BAPTIST CHURCH OF AUSTIN | 901 TRINITY ST. AUSTIN TX 78701 |
| FIRST INSURANCE FUNDING | 20 TORONTO ST STE 700 TORONTO ON M5C 2B8 CANADA |
| FIRST RUN FEATURES | THE FILM CENTER BUILDING 630 9TH AVE, SUITE 1213 NEW YORK NY 10036 |
| FISH WINDOW CLEANING | 11811 UPHAM ST, C-2 BROOMFIELD CO 80020 |
| FISHER & PHILLIPS LLP | 1075 PEACHTREE STREET, NE SUITE 3500 ATLANTA GA 30309 |
| FISHER BROYLES | PO BOX 735232 DALLAS TX 75373-5232 |
| FISHER KLINGSTEIN VENTURES LLC | 34 35TH STREET 4TH FLOOR, UNIT 27 BROOKLYN NY 11232 |
| FISHER SMITH | 3908 AVENUE B AUSTIN TX 78751 |
| FISHTOWN ANALYTICS INC | 915 SPRING GARDEN ST STE 500 PHILADELPHIA PA 19123 |
| FLETCHER LAW OFFICE, LLC | ATTN: GAGE K. FLETCHER 4505 MADISON AVE SUITE 270 KANSAS CITY MO 06411 |
| FLICKER ALLEY | 6671 W SUNSET BLVD SUITE 1523 LOS ANGELES CA 90028 |
| FLICKER ALLEY LLC | PO BOX 931762 LOS ANGELES CA 90093 |
| FLOOD DISTRIBUTING | 4221 FRIEDRICH LN 120 AUSTIN TX 78744 |
| FLORIAN BERTMER | 1622 E 1ST ST LONG BEACH CA 90802 |
| FLORIDA DEPARTMENT OF LABOR | FLORIDA DEPT OF ECONOMIC OPPORTUNITY CISSY PROCTOR, EXECUTIVE DIR. 107 E MADISON ST TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF REVENUE | ATTN: MARK HAMILTON, GEN COUNSEL PO BOX 6668 TALLAHASSEE FL 32314-6668 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPT OF ENVIRONMENTAL | PROTECTION 3900 COMMONWEALTH BLVD MS 49 TALLAHASSEE FL 32399 |
| FLORIDA DEPT OF HEALTH | ATTN: LOUISE ST LAURENT, GEN COUNSEL 4052 BALD CYPRESS WAY TALLAHASSEE FL 32399 |
| FLORIDA DEPT OF HEALTH | 4052 BALD CYPRESS WAY BIN #A00 TALLAHASSEE FL 32399-1701 |
| FLORIDA SECRETARY OF STATE | THE CENTRE OF TALLAHASSEE 2415 N MONROE ST, STE 810 TALLAHASSEE FL 32303 |
| FLORIDA SECRETARY OF STATE | PO BOX 6327 TALLAHASSEE FL 32314 |
| FLORIDA SECRETARY OF STATE | R.A GRAY BLDG 500 S BRONOUGH ST TALLAHASSEE FL 32399 |
| FLY OVER THE CITY LLC | 244 FIFTH AVE SUITE G-233 NEW YORK NY 10001 |
| FOCUS FEATURES | UNIVERSAL FILM EXCHANGE PO BOX 848270 DALLAS TX 75284-8270 |
| FOHLIN & COMPANY, LLC | 6014 A SCHULER STREET HOUSTON TX 77007 |
| FOLEY & LARDNER LLP | 2021 MCKINNEY AVENUE SUITE 1600 DALLAS TX 75201-3340 |
| FOLEY & LARDNER LLP | PO BOX 660256 DALLAS TX 75266 |
| FOLKSBIER | 101-103 LUQUER STREET BROOKLYN NY 11231 |
| FONS PR INC. | 4408 BURNET RD A SUITE 210 AUSTIN TX 78756 |
| FONTA FLORA BREWING | 317 N GREEN ST MORGANTOWN NC 28655 |
| FOOD & DRUG ADMINISTRATION (FDA) | 10903 NEW HAMPSHIRE AVE. SILVER SPRING MD 20993 |
| FOOD SERVICE DIRECT.COM | 2 EATON ST HAMPTON VA 23669 |
| FOOTBRIDGE STATION LLC | 17361 BELL NORTH DR, SUITE 115 SCHERTZ TX 78154 |
| FOPA PARTNERS LLC | ATTN: STEVE SMITH 3441 OLIVE ST ST LOUIS MO 63103 |
| FOPA PARTNERS, LLC | 3441 OLIVE STREET ST. LOUIS MO 63103 |
| FOREFRONT NETWORKS LP | 411 RADAM LANE AUSTIN TX 78745 |
| FOREIGN LANGUAGE CENTER, INC. | 3940 LAUREL CANYON BLVD. STE. 501 STUDIO CITY CA 91604 |
| FORREST BROOKS | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| FORREST HAWKINS | 3908 AVENUE B AUSTIN TX 78751 |
| FORRESTOR & WORTH, PLLC | 2800 NORTH CENTRAL AVENUE STE 1200 PHOENIX AZ 85004 |
| FORT POINT BEER COMPANY | 644 OLD MASON ST. SAN FRANCISCO CA 94129 |
| FORTRESS CREDIT CORP | BRIAN STEWART AND MICHAEL POLIDORO ESQ 1345 AVENUE OF THE AMERICAS 46TH FLOOR NEW YORK NY 10105 |
| FORTRESS CREDIT CORP | DAVID N. BROOKS, GENERAL COUNSEL 1345 AVENUE OF THE AMERICAS 46TH FLOOR NEW YORK NY 10105 |
| FORTRESS CREDIT CORP | DAVID SHARPE, CREDIT OPERATIONS 1345 AVENUE OF THE AMERICAS 46TH FLOOR NEW YORK NY 10105 |
| FORTRESS CREDIT CORPORATION | AS ADMINISTRATIVE AGENT 1345 AVENUE OF THE AMERICAS, 46TH FL NEW YORK NY 10105 |
| FOSTER CRAWFORD | 3908 AVENUE B AUSTIN TX 78751 |
| FOUND FOOTAGE FESTIVAL | 1158 49TH AVE. 3F LONG ISLAND CITY NY 11101 |
| FOUND FOOTAGE FESTIVAL | 77 CARROLL ST 1 BROOKLYN NY 11231 |
| FOUR SAINTS BREWING CO | 218 S FAYETTEVILLE ST ASHEBORO NC 27203 |
| FOX SEARCHLIGHT | 5799 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| FOX31/CH.2 | C/O PAULA HADDOCK 100 E. SPEER BLVD. DENVER CO 80203 |
| FOXFEATHER MUSIC | 365 MANHATTAN DRIVE BOULDER CO 80303 |
| FRANCESCO FRANCAVILLA | 4480-H SOUTH COBB DRIVE 163 SMYRNA GA 30080 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0531 |
| FRANCHISE TAX BOARD | WITHHOLDING SERVICES & COMPL MS F182 PO BOX 942867 SACRAMENTO CA 94267-0651 |
| FRANCISCO MEZA | 3908 AVENUE B AUSTIN TX 78751 |
| FRANCISCO PORTALS | 3908 AVENUE B AUSTIN TX 78751 |
| FRANCISCO PORTALS-JUSINO | 3908 AVENUE B AUSTIN TX 78751 |
| FRANK ADAMES | 3908 AVENUE B AUSTIN TX 78751 |
| FRANK HENENLOTTER | 81 BEDFORD STREET 6E NEW YORK NY 10014 |
| FRANK JAFFE | 1165 N. NORMANDIE AVE APT 21 LOS ANGELES CA 90029 |
| FRANK JAFFE DBA ALTERED INNOCENCE | 1165 N. NORMANDLE AVE APT 21 LOS ANGELES CA 90029 |
| FRANKLIN DESIGNS INC. | 110 JONES LN F FLOWOOD MS 39232 |
| FRANNELYS FRIAS | 3908 AVENUE B AUSTIN TX 78751 |
| FRAZIER PETERS BLAW | 1300 RIDGEHAVEN DRIVE AUSTIN TX 78723 |
| FREAKER USA, INC | PO BOX 600 GRANTSVILLE MD 21536 |
| FRED RAY HERNANDEZ, III | 5610 TIMBERWAGON SAN ANTONIO TX 78250 |
| FREDERICK ADAM PFAHLER IV | 120 ALBION ST. APT. 2 SAN FRANCISCO CA 94110 |
| FREDERICK AIDAN PAGNANI | 1690 MILWAUKEE ST. DENVER CO 80206 |
| FREDERICK WILDMAN & SONS, LTD | 307 EAST 53RD ST NEW YORK NY 10022 |
| FREDMAN PACHECO PEREZ | 3908 AVENUE B AUSTIN TX 78751 |
| FREEDOM HOPKINS | 1616 PALOMINO COURT APT B SANTA FE NM 87505 |
| FRESH CONSULTING INC | 14725 SE 36TH ST STE 300 BELLEVUE WA 98006 |
| FRESHPACK PRODUCE, INC | 5151 BANNOCK STREET 12 DENVER CO 80216 |
| FRIENDS AND ALLIES BREWING | 1115 KINNEY AVE 22 AUSTIN TX 78704 |
| FRIGHT-RAGS | 70 CASCADE DR ROCHESTER NY 14614 |
| FROILAN MEDINA | 3908 AVENUE B AUSTIN TX 78751 |
| FROST BANK | 111 W HOUSTON ST SAN ANTONIO TX 78205-2112 |
| FROST BANK | ATTN: ADAM HARRIS SR VP COMM REAL ESTATE PO BOX 1600 SAN ANTONIO TX 78296 |
| FROST BANK | PO BOX 1600 SAN ANTONIO TX 78296 |
| FULL MOON HOLDINGS | 1626 N WILCOX AVE SUITE 474 LOS ANGELES CA 90028 |
| FULL SERVICE ENTERTAINMENT LLC | 3601 WILSON ST AUSTIN TX 78704 |
| FULLCLIP CRAFT | 3148 QUEBEC DALLAS TX 75247 |
| FULLSTEAM BREWERY | 726 RIGSBEE AVE DURHAM NC 27701-2139 |
| FURNACE RECORD | 6315 BREN MAR DR, STE 195 ALEXANDRIA VA 22312 |

| Claim Name | Address Information |
|---|---|
| FURNITURE SOLUTIONS NOW LTD | 1505 OAK LAWN AVE STE 100 DALLAS TX 75207 |
| FUSION CLOUD SERVICES, LLC | PO BOX 51341 LOS ANGELES CA 90051-5641 |
| GABRIEL BOGART | 3908 AVENUE B AUSTIN TX 78751 |
| GABRIEL CARDENAS | 102 LEHMAN BOERNE TX 78006 |
| GABRIEL CASANOVA | 3908 AVENUE B AUSTIN TX 78751 |
| GABRIEL CHICOINE | 3908 AVENUE B AUSTIN TX 78751 |
| GABRIEL CONDE | 3908 AVENUE B AUSTIN TX 78751 |
| GABRIEL GALLEGOS | 3908 AVENUE B AUSTIN TX 78751 |
| GABRIEL MARTINEZ | 3908 AVENUE B AUSTIN TX 78751 |
| GABRIEL OLIVEIRA | 3908 AVENUE B AUSTIN TX 78751 |
| GABRIEL OZUNA | 3908 AVENUE B AUSTIN TX 78751 |
| GABRIEL SONNENBERG | 3908 AVENUE B AUSTIN TX 78751 |
| GABRIEL STEWART | 3908 AVENUE B AUSTIN TX 78751 |
| GABRIEL VILLARREAL | 9634 PLEASANTON PLACE SAN ANTONIO TX 78221 |
| GABRIELA ARMAS | 3908 AVENUE B AUSTIN TX 78751 |
| GABRIELA BECERRA | 3908 AVENUE B AUSTIN TX 78751 |
| GABRIELA JACOBS | 3908 AVENUE B AUSTIN TX 78751 |
| GABRIELLA LARA | 3908 AVENUE B AUSTIN TX 78751 |
| GAGE DARDEN | 3908 AVENUE B AUSTIN TX 78751 |
| GALDINO ACOSTA | 3908 AVENUE B AUSTIN TX 78751 |
| GARRETT HARPER | 3908 AVENUE B AUSTIN TX 78751 |
| GARRETT SAUCEDO | 3908 AVENUE B AUSTIN TX 78751 |
| GARRETT W. LEBEAU | 5403 TORTUGA TRAIL AUSTIN TX 78731 |
| GARRETT WARFIELD | 3908 AVENUE B AUSTIN TX 78751 |
| GARRY TAYLOR | 3908 AVENUE B AUSTIN TX 78751 |
| GARVIES POINT BREWERY | 1 GARVIES POINT RD GLEN COVE NY 11542 |
| GARY CALHOUN JAMES | 6806 HANOVER LANE AUSTIN TX 78723 |
| GARY CHALLENDER | 3908 AVENUE B AUSTIN TX 78751 |
| GARY MERLO | 3908 AVENUE B AUSTIN TX 78751 |
| GARY MILLER | 13810 RANDALSTONE DR PFLUGERVILLE TX 78660 |
| GARY PULLIN | 183 WENTWORTH STREET SOUTH HAMILTON ON L8N 2Z5 CANADA |
| GARY W KENT | 714 TURTLE CREEK BLVD 146 AUSTIN TX 78745 |
| GARY WITHAM | 3908 AVENUE B AUSTIN TX 78751 |
| GASKET GUY OF AUSTIN | PO BOX 126042 BENBROOK TX 76126 |
| GASKET GUY OF GREATER KANSAS CITY LLC | KANSAS CITY LLC 10645 WIDMER RD LENEXA KS 66215 |
| GASKO & MEYER INC | 6696 ST RT 52 PO BOX 298 LAKE HUNTINGTON NY 12752 |
| GASOLINE LOLLIPOPS | 1034 WESTVIEW DR BOULDER CO 80303-3048 |
| GASOLINE LOLLIPOPS | 2010 BLUFF ST. BOULDER CO 80304 |
| GATEHOUSE MEDIA TEXAS HOLDINGS II INC | GATEHOUSE AUSTIN - ADVERTISING DEPT 0661 PO BOX 120661 DALLAS TX 75312-0661 |
| GATEKEEPER SUPPORT SERVICES LLC | 3800 N LAMAR BLVD, SUITE 200 AUSTIN TX 78756 |
| GAUMONT INTERNATIONAL | 750 N SAN VICENTE BLVD STE RE1550 WEST HOLLYWOOD CA 90069-5617 |
| GAVIN CANTRELL | 1505 KIRKWOOD RD. A AUSTIN TX 78722 |
| GAVIN GINES | 3908 AVENUE B AUSTIN TX 78751 |
| GAVIN HADIDI | 3908 AVENUE B AUSTIN TX 78751 |
| GAVIN HAWKINS | 3908 AVENUE B AUSTIN TX 78751 |
| GAZEALOUS PRODUCTIONS | 225 S. BROADWAY UNIT 9112 DENVER CO 80209 |
| GB GLASS & SCREEN | 22 BURWOOD LANE SAN ANTONIO TX 78216 |
| GDC DIGITAL CINEMA NETWOWK, LLC | 1016 W. MAGNOLIA BLVD BURBANK CA 91506 |
| GDG SOUTH LAMAR PLAZA LP | C/O GREYSTAR REAL ESTATE PARTNERS LLC 750 BERING DR, STE 400 HOUSTON TX 77057 |

| Claim Name | Address Information |
|---|---|
| GDG SOUTH LAMAR PLAZA LP | ATTN: AMANDA COUPE STREAM REALTY PARTNERS LP 515 CONGRESS AVE, STE 1300 AUSTIN TX 78701 |
| GDG SOUTH LAMAR PLAZA LP | ATTN: DEREK BROWN 6300 BRIDGE POINT PKWY, BLDG 3 300 AUSTIN TX 78730 |
| GEAR CAMERAS & LIGHTING | 3328 WAYPOINT DR CARROLLTON TX 75006 |
| GEEK POWERED STUDIOS, LLC | 3709 PROMONTORY POINT DR SUITE B206 AUSTIN TX 78744 |
| GEEKS WHO DRINK, LLC | PO BOX 674217 DALLAS TX 75267-4217 |
| GEN CON LLC | 120 LAKESIDE AVE STE 100 SEATTLE WA 98122 |
| GENE PRIEST | 2416 STAPLEHURST LN KNOXVILLE TN 37932 |
| GENE WIGGINS | 3908 AVENUE B AUSTIN TX 78751 |
| GENERAL AIR SERVICE & SUPPLY | 1105 ZUNI STREET DENVER CO 80204-3338 |
| GENERAL PARTS LLC | PO BOX 9201 MINNEAPOLIS MN 55480-9201 |
| GENEVIEVE BINDER | 4255 W. COLFAX AVE. DENVER CO 80204 |
| GENSLER ARCHITECTURE DESIGN & PLANNING | 12478 COLLECTION CENTER DR CHICAGO IL 60693 |
| GENTLE GIANT ENTERTAINMENT, LLC | 7511 N. SAN FERNANDO ROAD BURBANK CA 91505 |
| GEOFFREY KINSEY-CHRISTOPHER | 3908 AVENUE B AUSTIN TX 78751 |
| GEOFFREY STARK | 3908 AVENUE B AUSTIN TX 78751 |
| GEOFFREY WATSON | 3908 AVENUE B AUSTIN TX 78751 |
| GEORGE ALFORD | 3908 AVENUE B AUSTIN TX 78751 |
| GEORGE GARZA | 3908 AVENUE B AUSTIN TX 78751 |
| GEORGE LUPTON | 3908 AVENUE B AUSTIN TX 78751 |
| GEORGE MICHAEL CHRISTIAN PFLAUMER | 10310 LA TUNA CANYON RD SUN VALLEY CA 91352 |
| GEORGE REASON | 3908 AVENUE B AUSTIN TX 78751 |
| GEORGE T. RICHARDS | 14219 LITTIG ROAD MANOR TX 78653 |
| GEORGE THOMPSON | 3908 AVENUE B AUSTIN TX 78751 |
| GEORGE YARBENET | 3908 AVENUE B AUSTIN TX 78751 |
| GEORGE YARBENET | 3908 AVENUE B AUSTIN TX 78751 |
| GEORGETOWN WOODWORDS LLC | 500 WILDFLOWER LANE GEORGETOWN TX 78626-1958 |
| GEORGIA DEPARTMENT OF LABOR | 148 ANDREW YOUNG INTL BLVD NE ATLANTA GA 30303-1751 |
| GEORGIA DEPARTMENT OF PUBLIC HEALTH | 2 PEACHTREE ST NW, 15TH FL ATLANTA GA 30303 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BLVD NE ATLANTA GA 30345 |
| GEORGIA ENVIRONMENTAL PROTECTION DIV | GEORGIA DEPT OF NATURAL RESOURCES 2 MARTIN LUTHER KING JR DRIVE STE 1456, E TOWER ATLANTA GA 30334 |
| GEORGIA SECRETARY OF STATE | 214 STATE CAPITOL ATLANTA GA 30334 |
| GEORGIA THOMSEN | 3908 AVENUE B AUSTIN TX 78751 |
| GERALD & CULLEN RAPP | 420 LEXINGTON AVE, PH NEW YORK NY 10170 |
| GERALD ANDERSON | 3908 AVENUE B AUSTIN TX 78751 |
| GERARD LEWIS | 1254 BUFFALO RIDGE RD. CASTLE PINES CO 80108 |
| GERARDO GARCIA JR. | 20746 SILVERBELL LN. PFLUGERVILLE TX 78660 |
| GERARDO SOTO | 3908 AVENUE B AUSTIN TX 78751 |
| GERBER RIVERA | 3908 AVENUE B AUSTIN TX 78751 |
| GERRITY RETAIL MANAGEMENT LLC | PO BOX 845758 LOS ANGELES CA 90084-5758 |
| GERRITY RETAIL MANAGEMENT LLC | C/O GERRITY GROUP LLC ATTN: RENE DANIELS 973 LOMAS SANTA FE DR SOLANA BEACH CA 92075-2137 |
| GERRY KEVIN WILSON | 2755 RICE ST, 424 ROSEVILLE MN 55113 |
| GHEDI INTERNATIONAL INC. | PO BOX 17727 AUSTIN TX 78760-7727 |
| GIA RODRIGUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| GIAMPIERO SELVAGGIO | 5210 LEDESMA ROAD AUSTIN TX 78721 |
| GIANT INTERACTIVE LLC | 133 W. 19TH STREET 3RD FLOOR NEW YORK NY 10011 |
| GIANT MAGIC INC | 10018 SHOSHONE AVE NORTHRIDGE CA 91325 |
| GIBBONS P.C. | ATTN: KEVIN W. WEBER, ESQ. ONE GATEWAY CENTER, 1145 RAYMOND PLAZA W NEWARK NJ |

| Claim Name | Address Information |
| --- | --- |
| GIBBONS P.C. | 07102 |
| GIFT CARD IMPRESSIONS, LLC | 415 DELAWARE STE B KANSAS CITY MO 64105 |
| GILBERT ALANIZ | 3300 PARKER LANE APT 101 AUSTIN TX 78741 |
| GILBERTO ROMERO | 3908 AVENUE B AUSTIN TX 78751 |
| GILLIAM HOWCOTT | 3908 AVENUE B AUSTIN TX 78751 |
| GILMAN HALL PICTURES | 1450 FRANKLIN ST. UNIT P1 SAN FRANCISCO CA 94109 |
| GINA PEREZ | 3908 AVENUE B AUSTIN TX 78751 |
| GIOVANNI RANDOLPH | 3908 AVENUE B AUSTIN TX 78751 |
| GIRLSTART | 1400 W. ANDERSON LANE AUSTIN TX 78757 |
| GISEL SILVERIO | 3908 AVENUE B AUSTIN TX 78751 |
| GISELLE ARMENTA | 3908 AVENUE B AUSTIN TX 78751 |
| GISELLE MARIE MUNOZ | 4401 MATTIE ST. UNIT B AUSTIN TX 78723 |
| GIVE 5 TO MOTHER EARTH | PO BOX 11520 AUSTIN TX 78711 |
| GIZMO BREW WORKS | 5901 TRIANGLE DRIVE RALEIGH NC 27617 |
| GKIDS INC. | 20 RIVER TERRACE SUITE 21A NEW YORK NY 10282 |
| GKL CORPORATE / SEARCH, INC. | PO BOX 1913 SACRAMENTO CA 95812-1913 |
| GLACIERFILM, LLC. | 1727 WICKERSHAM DRIVE ANCHORAGE AK 99507 |
| GLANOLA NORTH AMERICA, INC. | 7 PRINCE PLACE 201 NEWBURY PORT MA 01950 |
| GLAS ANIMATION | 5509 COLFAX AVENUE NORTH HOLLYWOOD CA 91601 |
| GLASS ELEPHANT ENTERTAINMENT LLC | 13105 SHAWNEE DR MANACHACA TX 78652 |
| GLASSDOOR INC. | PO BOX 123436 DEPT. 3436 DALLAS TX 75312 |
| GLAZERS BEER & BEVERAGE | 1002 S CALLAGHAN RD SAN ANTONIO TX 78227 |
| GLAZERS WHOLESALE DRUG CO INC. | 8119 EXCHANGE DR AUSTIN TX 78754-5238 |
| GLEN BROGAN | 26 RUFFNER AVE CHARLESTON WV 25311 |
| GLENDA FALTYSEK | 1601 E. SLAUGHTER LN. 374 AUSTIN TX 78747 |
| GLENN FENNELL | 3908 AVENUE B AUSTIN TX 78751 |
| GLENN FRASER | 3908 AVENUE B AUSTIN TX 78751 |
| GLENNA CHISHOLM | 3908 AVENUE B AUSTIN TX 78751 |
| GLOBAL FACILITY MGMT & CONSTRUCTION, INC | 525 BROADHOLLOW ROAD, SUITE 100 MELVILLE NY 11747 |
| GLOBAL FINANCE GROUP INC | 2424 SE BRISTOL ST, STE 280 NEWPORT BEACH CA 92660 |
| GLOBAL FINANCE GROUP, INC. | PO BOX 741395 LOS ANGELES CA 90074 |
| GLOBAL FINANCE GROUP, INC. | 2424 SE BRISTOL ST NEWPORT BEACH CA 92660-0763 |
| GLOBAL MUSIC RIGHTS, LLC | 1801 W. OLYMPIC BLVD. PASADENA CA 91199-2281 |
| GODZILLA SINATRA LLC | KEVIN MAHER 11 GARDINER PARK NEW PALTZ NY 12561 |
| GOLD MEDAL PRODUCTS CO. | 10700 MEDALLION DRIVE CINCINNATI OH 45241 |
| GOLD RUSH VINYL, LLC | 1321 RUTHERFORD LANE, SUITE 130 AUSTIN TX 78703 |
| GOLDEN BRANDS | 5901 BOLSA AVE HUNTINGTON BEACH CA 92647 |
| GOLDEN HORNET PROJECT | 3010 E. 14 1/2 ST AUSTIN TX 78702 |
| GOLDSPOT BREWING CO LLC | 4970 LOWELL BLVD DENVER CO 80221 |
| GOOD DEED ENTERTAINMENT | PO BOX 1234 ASHLAND OH 44805 |
| GOOD DEED ENTERTAINMENT | 6363 WILSHIRE BLVD SUITE 301 LOS ANGELES CA 90048 |
| GOOD RIVER BEER, LLC | 4972 EASLEY RD GOLDEN CO 80403 |
| GORDON MCKENNON | 16701 EAST ILIFF AVENUE AURORA CO 80013 |
| GORMAN JR. FIRE ALARM CONSULTING, INC | 135 W. 29TH STREET NEW YORK NY 01001 |
| GORTON & PARTNERS LLC | 135 NEW ROAD FLOOR 2 MADISON CT 06443 |
| GOTHAM ARTISANAL | 56-36 59TH STREET MASPETH NY 11378 |
| GOTTA GROOVE RECORDS | 3615 SUPERIOR AVENUE 4201A CLEVELAND OH 44114 |
| GOZILLION ENTERPRISES-PENSIVE | PO BOX 171293 AUSTIN TX 78717 |

| Claim Name | Address Information |
| --- | --- |
| PROPERTIES | PO BOX 171293 AUSTIN TX 78717 |
| GRACE CARUSO | 3908 AVENUE B AUSTIN TX 78751 |
| GRACE CHOMICK | 3908 AVENUE B AUSTIN TX 78751 |
| GRACE CLARK | 3908 AVENUE B AUSTIN TX 78751 |
| GRACE DAYSON | 3908 AVENUE B AUSTIN TX 78751 |
| GRACE PEEL | 3908 AVENUE B AUSTIN TX 78751 |
| GRACE WEST | 3908 AVENUE B AUSTIN TX 78751 |
| GRACIE TAYLOR | 3908 AVENUE B AUSTIN TX 78751 |
| GRADY HENDRIX | 407 PARK AVE. S 23-B NEW YORK NY 10016 |
| GRAFFITI SHIELD INC. | 2940 E LA PALMA AVE. SUITE D ANAHEIM CA 92806 |
| GRAHAM GILKESON | 3908 AVENUE B AUSTIN TX 78751 |
| GRAHAM R. ERWIN | 917 LAFAYETTE AVE BROOKLYN NY 11221 |
| GRAHAM SKIPPER | 182 BLOSSOM VALLEY STREAM BUDA TX 78610 |
| GRAINGER | DEPT. 876853425 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAND MARQUIS | PO BOX 410421 KANSAS CITY MO 64141 |
| GRAND NATURAL INC | PO BOX 12431 ORANGE CA 92859-8431 |
| GRAND RENTAL STATION-RALEIGH | 2635 SOUTH SAUNDERS ST. RALEIGH NC 27603 |
| GRANDMAS HOUSE | 1710 S. BROADWAY DENVER CO 80210 |
| GRANDSTAND | PO BOX 3497 WICHITA KS 67201 |
| GRANT SCHAEFER | 3908 AVENUE B AUSTIN TX 78751 |
| GRANT THORNTON LLP | 171 N CLARK ST STE 200 CHICAGO IL 60601-3370 |
| GRAPHICGUYS LLC | PO BOX 41990 AUSTIN TX 78704 |
| GRASSHOPPER FILM | 12 E. 32ND STREET 4TH FLOOR NEW YORK NY 10016 |
| GRATUITY SOLUTIONS LLC | 1112 GOODLETTE RD NORTH SUITE 204 NAPLES FL 34102 |
| GRAVES DOUGHERTY HEARON & MOODY | ATTN: KAREN BARTOLETTI 401 CONGRESS AVENUE SUITE 2700 AUSTIN TX 78701 |
| GRAVES DOUGHERTY HEARON & MOODY | ATTN: PETE D. KENNEDY 401 CONGRESS AVENUE SUITE 2700 AUSTIN TX 78701 |
| GRAVES DOUGHERTY HEARON & MOODY | PO BOX 98 AUSTIN TX 78767 |
| GRAVEYARD SHIFT SISTERS-ASHLEE BLACKWELL | 4412 OSAGE AVENUE APT. 3F PHILADELPHIA PA 19104 |
| GRAVIEL RICE | 3908 AVENUE B AUSTIN TX 78751 |
| GRAVITAS VENTURES LLC | 2900 DETROIT AVE 2ND FLOOR CLEVELAND OH 44113 |
| GRAVITAS VENTURES LLC | 300 CONTINENTAL BLVD SUITE 410 EL SEGUNDO CA 90245 |
| GRAYCE MOSIER | 3908 AVENUE B AUSTIN TX 78751 |
| GRAYSON LAZARUS | 3908 AVENUE B AUSTIN TX 78751 |
| GREAT BOWERY INC | 190 BOWERY NEW YORK NY 10012 |
| GREATER NEW BRAUNFELS CHAMBER COMMERCE | 390 S SEGUIN, PO BOX 311417 NEW BRAUNFELS TX 78131-1417 |
| GREATER RALEIGH CONVENTION & VIS BUREAU | 421 FAYETTEVILLE STREET SUITE 1505 RALEIGH NC 27601 |
| GREATER RALEIGH MERCHANTS ASSOCIATIO | 709 W. JOHNSON ST STE 202 RALEIGH NC 27603 |
| GREATER RALEIGH REFRIGERATION | 1404 SMITH RENO ROAD RALEIGH NC 27603 |
| GREEN BUSINESS CERTIFICATION, INC | PO BOX 822964 PHILADELPHIA PA 19182-2964 |
| GREENLEAF | PO BOX 45192 SAN FRANCISCO CA 94145-0192 |
| GREENWICH ENTERTAINMENT | 610 5TH AVENUE 305 NEW YORK NY 10020 |
| GREENWICH INC. | DBA COMMERCIAL KITCHEN PARTS & SVCS 1377 N. BRAZOS STREET SAN ANTONIO TX 78207 |
| GREG DEDRICK | 340 PARK AVENUE KANSAS CITY MO 64124 |
| GREG MARIOTTI | 1132 1/2 CARDIFF AVE LOS ANGELES CA 90035 |
| GREG MICHAEL PENDON | 7208 CARVER AVE UNIT B AUSTIN TX 78752 |
| GREG SESTERO | 591 FULTON WAY DANVILLE CA 94526 |
| GREG WASHINGTON | 3908 AVENUE B AUSTIN TX 78751 |
| GREGORY ANTONY | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
| --- | --- |
| GREGORY ARCHER - ROBIN HOODS CLEAN LLC | 7830 W ALAMEDA AVE 312 LAKEWOOD CO 80226 |
| GREGORY DAVID LEWIS JR. | 1227 A ARMADILLO RD AUSTIN TX 78745 |
| GREGORY MACLENNAN | 3908 AVENUE B AUSTIN TX 78751 |
| GREGORY MICHAEL STITT | 1508 SOUTHPORT DRIVE 357 AUSTIN TX 78704 |
| GREGORY ROBERTS | 1308 HASKELL STREET AUSTIN TX 78702 |
| GREGORY WILSON | 3908 AVENUE B AUSTIN TX 78751 |
| GREGORY WINTER | 3908 AVENUE B AUSTIN TX 78751 |
| GRETCHEN RUDAT | 3908 AVENUE B AUSTIN TX 78751 |
| GREYSTON BAKERY INC | 104 ALEXANDER STREET YONKERS NY 10701 |
| GRIFFIN YARBENET | 3908 AVENUE B AUSTIN TX 78751 |
| GRINDHOUSE FILM FESTIVAL | 601 W. DORAN STREET GLENDALE CA 91203 |
| GRINDHOUSE PICTURES AB | CHRISTIAN HALLMAN RONNEBYGATAN 24B LGH 1101 MALMO, SKANE 214 38 SWEDEN |
| GRINDHOUSE RELEASING | DBA GRINDHOUSE RELEASING 12119 LAUREL TERRACE DRIVE STUDIO CITY CA 91604 |
| GROUP 1200 MEDIA | 1200 LAKESIDE PARKWAY, BLDG ONE FLOWER MOUND TX 75028 |
| GROUP 1200 MEDIA | PO BOX 674165 DALLAS TX 75267-4165 |
| GRUBTUBS, INC. | PO BOX 4120 15135 PORTLAND OR 97208-4120 |
| GRUVI LITD | 2 MARTIN WAY BOTLEY SOUTHAMPTON, HAMPSHIRE SO30 2EG UNITED KINGDOM |
| GS SOUTH LAMAR PLAZA | C/O JACKSON WALKER ATTN: JOSHUA A. ROMERO 100 CONGRESS AVENUE, SUITE 1100 AUSTIN TX 78701 |
| GS SOUTH LAMAR PLAZA LP | C/O STREAM REALTY ATTN: BRYAN DABBS 400 W 15TH ST, 1250 AUSTIN TX 78701 |
| GS SOUTH LAMAR PLAZA LP | ATTN: DEREK BROWN 6300 BRIDGE POINT PKWY, BLDG 3 300 AUSTIN TX 78730 |
| GS SOUTH LAMAR PLAZA LP | C/O DABBS CABLE LLC 12912 HILL COUNTRY BLVD, STE F-233 BEE CAVE TX 78738 |
| GS1 US, INC. | DEPT 781271 PO BOX 78000 DETROIT MI 48278-1271 |
| GSC LIGHTING & SUPPLY | 16506 CORNERSTONE DRIVE BELTON MO 64012 |
| GTT COMMUNICATIONS INC | PO BOX 842630 DALLAS TX 75284-2630 |
| GTT COMMUNICATIONS INC | ATTN: KRISTI ANDERSON, VP FINANCE 1835-B KRAMER LANE AUSTIN TX 78758 |
| GUADALUPE MENDEZ | 3908 AVENUE B AUSTIN TX 78751 |
| GUIDE DOGS FOR THE BLIND, INC | 350 LOS RANCHITOS SAN RAFAEL CA 94903 |
| GUILLERMO CUELLAR | 3908 AVENUE B AUSTIN TX 78751 |
| GUILLERMO LOPEZ | 3908 AVENUE B AUSTIN TX 78751 |
| GUILLERMO PEREZ | 3908 AVENUE B AUSTIN TX 78751 |
| GUITAR CENTER 446 | 2525 W ANDERSON LN 200 AUSTIN TX 78757 |
| GULFISH, LP | PO BOX 884053 SAN FRANCISCO CA 94188 |
| GUMBALL POODLE LLC | 453 S. SPRING ST. 806 LOS ANGELES CA 90013 |
| GUNPOWDER & SKY | 12211 W WASHINGTON BLVD. STE 200 LOS ANGELES CA 90066 |
| GUNPOWDER & SKY DISTRIBUTION LLC | 25 W 31ST STREET 3RD FLOOR NEW YORK NY 10001 |
| GURU PRINTERS INC | 700 SOUTH FLOWER STREET 2750 LOS ANGELES CA 90017 |
| GUYANA HAND | 1090 LAFAYETTE DR. APT 601 DENVER CO 80218 |
| GUYANA HAND | 1090 LAFAYETTE ST APT 601 DENVER CO 80218 |
| GWENDOLYN OUBRE | 3908 AVENUE B AUSTIN TX 78751 |
| GWYNDOWS WINDOW CLEANING | 2900 WEST ANDERSON LN STE C-200-350 AUSTIN TX 78757 |
| HAILEY SAMPSON | 3908 AVENUE B AUSTIN TX 78751 |
| HALEIGH AUBREY | 3908 AVENUE B AUSTIN TX 78751 |
| HALEIGH FOUTCH | 4024 LOWELL AVE LA CRESCENTA CA 91214 |
| HALEY MILLER | 3908 AVENUE B AUSTIN TX 78751 |
| HALEY RICHARDS | 3908 AVENUE B AUSTIN TX 78751 |
| HALIE FITZPATRICK | 3908 AVENUE B AUSTIN TX 78751 |
| HALLE ROBAINA | 3908 AVENUE B AUSTIN TX 78751 |
| HALLIGIN HOLDINGS LLC | ATTN: CHRISTOPHER CUNNEEN 7 FORSTER PKWY MOUNT VERNON NY 10552 |

| Claim Name | Address Information |
|---|---|
| HALO BRANDED SOLUTIONS INC | 3182 MOMENTUM PLACE CHICAGO IL 60689-5331 |
| HALTON MEDIA LLC | BAILEY CT 334 RT 202-C1S SOMERS NY 10589 |
| HAMCO KANSAS CITY, INC. | 17501 W 98TH STREET 35-47 LENEXA KS 66219 |
| HAMCO NEW YORK INC | PO BOX 537 WEST HEMPSTEAD NY 11552 |
| HANKIN SPECIALTY ELEVATORS INC | 3237 FITZGERALD RD RANCHO CORDOVA CA 95742 |
| HANNAH ABSHIRE | 3908 AVENUE B AUSTIN TX 78751 |
| HANNAH DAVEY | 3908 AVENUE B AUSTIN TX 78751 |
| HANNAH MILLER | 3908 AVENUE B AUSTIN TX 78751 |
| HANNAH RAE HARTMAN | 920 E 24TH AVE DENVER CO 80205 |
| HANNAH SOUCY | 3908 AVENUE B AUSTIN TX 78751 |
| HANNAH UNGER | 3908 AVENUE B AUSTIN TX 78751 |
| HANNAH WALTERS | 1255 OLIVE STREET DENVER CO 80220 |
| HANNAH WILLIS | 3908 AVENUE B AUSTIN TX 78751 |
| HARDIES FRESH FOODS | PO BOX 671155 DALLAS TX 75267-1155 |
| HARMONIC MEDIA, INC. | 3799 S. JASON ST. ENGLEWOOD CO 80110 |
| HARNEY & SONS TEA CORPORATION | 5723 ROUTE 22 MILLERTON NY 12546 |
| HAROLD LLOYD ENTERTAINMENT INC | 11433 BERWICK ST LOS ANGELES CA 90049 |
| HAROLD SIMMONS | 3908 AVENUE B AUSTIN TX 78751 |
| HARPER SHEARER | 3908 AVENUE B AUSTIN TX 78751 |
| HARRIS CIVIL ENGINEERS, LLC | 1200 E HILLCREST ST 200 ORLANDO FL 32803 |
| HARRISON SCOTT CIVICK | 335 E ROSEWOOD AVE APT 1 SAN ANTONIO TX 78212 |
| HARRISON-PEARSON ASSOC., INC | 4014 MEDICAL PKWY 100 AUSTIN TX 78756 |
| HARRIUS GUERRO | 1107 W. ICINGS HIGHWAY MT. EPHRAIM NJ 08059 |
| HARRY FOX AGENCY, INC. | 40 WALL ST., 6TH FLOOR NEW YORK NY 10005 |
| HARRY GUERRO | 1107 WEST KINGS HIGHWAY MOUNT EPHRAIM NJ 08059 |
| HART MEDIA LTD | TILEYARD STUDIOS, TILEYARD RD STE 23 KING CROSS LONDON N7 9AH UNITED KINGDOM |
| HASBRO, INC | 200 NARRAGANSETT PARK DR PAWTUCKET RI 02862-0200 |
| HAW RIVER FARMHOUSE ALES | PO BOX 390 SAXAPAHAW NC 27340 |
| HAWKINS COMMERCIAL APPLIANCE SERVICE INC | 3000 S. WYANDOT STREET ENGLEWOOD CO 80110 |
| HAYDEN EADIE | 3908 AVENUE B AUSTIN TX 78751 |
| HAYDEN HALL | 1235 E. SUSQUEHANNA AVE. APT. D PHILADELPHIA PA 19125 |
| HAYLEY GORDIN | 3908 AVENUE B AUSTIN TX 78751 |
| HAYNES & BOONE LLP | PO BOX 841399 DALLAS TX 75284-1399 |
| HAYNES AND BOONE, LLP | ATTN: JASON HABINSKY 30 ROCKEFELLER PLAZA 26TH FLOOR NEW YORK NY 10112 |
| HAYNES AND BOONE, LLP | ATTN: JOHN R. EMERSON (RUSS) 2323 VICTORY AVENUE SUITE 700 DALLAS TX 75219 |
| HAYNES AND BOONE, LLP | ATTN: RUSS EMERSON 2323 VICTORY AVENUE SUITE 700 DALLAS TX 75219 |
| HAYNES AND BOONE, LLP | ATTN: LAURA O'DONNELL 112 EAST PECAN STREET SUITE 1200 SAN ANTONIO TX 78205 |
| HAYNES AND BOONE, LLP | ATTN: ADAM H. SENCENBAUGH 600 CONGRESS AVENUE SUITE 1300 AUSTIN TX 78701 |
| HAYS COUNTY SHERIFFS OFFICE | 1307 UHLAND RD. SAN MARCOS TX 78666 |
| HAZEL MILLER | PO BOX 2053 ARVADA CO 80001 |
| HEADPRESS | APPLE TREE COTTAGE SPINNERS COURT WITNEY, OXFORDSHIRE OX28 1NH UNITED KINGDOM |
| HEADQUARTERS MUSIC LLC | 13440 VENTURA BLVD 2ND FLOOR SHERMAN OAKS CA 91423 |
| HEATHER BUCKLEY | 92 SOUTH STREET 3L JERSEY CITY NJ 07307 |
| HEATHER JOHNSON | 3908 AVENUE B AUSTIN TX 78751 |
| HEATHER KENNEDY | 3908 AVENUE B AUSTIN TX 78751 |
| HEATHER L. KENNEDY | 3908 AVENUE B AUSTIN TX 78751 |
| HEATHER MCCAMMON | 3908 AVENUE B AUSTIN TX 78751 |
| HEATHER MCPHERSON | 960 SOUTH FOOTHILL DRIVE LAKEWOOD CO 80228 |

| Claim Name | Address Information |
| --- | --- |
| HEATHER MEDINA | 3908 AVENUE B AUSTIN TX 78751 |
| HEATHER RAPACHIETTA | 3908 AVENUE B AUSTIN TX 78751 |
| HEATHER ROSSI | 3908 AVENUE B AUSTIN TX 78751 |
| HEATHER SMITH | 3908 AVENUE B AUSTIN TX 78751 |
| HEATHER WINTER VAUGHAN | 1232 MERCY ST PHILADELPHIA PA 19148 |
| HEAVEN STARR BAIZE-GARCIA | 1121 ELEANOR ST, A AUSTIN TX 78721 |
| HECTOR ABLE ARCE | 3908 AVENUE B AUSTIN TX 78751 |
| HECTOR ALICEA | 3908 AVENUE B AUSTIN TX 78751 |
| HECTOR ARCE | 3908 AVENUE B AUSTIN TX 78751 |
| HECTOR VASQUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| HEIDI TRABULSY | 3908 AVENUE B AUSTIN TX 78751 |
| HEIST BREWERY COMPANY | 2909 N. DAVIDSON ST. 200 CHARLOTTE NC 28205 |
| HELAIN ANNE BACH | 811 W ANNIE ST APT A AUSTIN TX 78704 |
| HELEN L KELLOGG | 1218 MISS ALLISONS WAY PFLUGERVILLE TX 78660 |
| HELEN NGUYEN | 3908 AVENUE B AUSTIN TX 78751 |
| HELLO MULLER LTD | 40 MANOR ROAD LONDON N17OJJ UNITED KINGDOM |
| HELLO PROMO, LLC | 4707 E. CYPRESS STREET PHOENIX AZ 85008 |
| HENHOUSE BREWING COMPANY | 322 BELLEVUE AVE. 2 SANTA ROSA CA 95407 |
| HENRI MAZZA | 3908 AVENUE B AUSTIN TX 78751 |
| HENRIQUE FILIZZOLA DIAS | 789 N CLARKSON ST, APT 404 DENVER CO 80218 |
| HENRY ABRAMS | 1660 SAN REMO DR PACIFIC PALISADES CA 90272 |
| HENRY H OWINGS | 1694 MAY AVE SE ATLANTA GA 30316 |
| HENRY HARGRAVE | 3908 AVENUE B AUSTIN TX 78751 |
| HERBERT BAUMGARTNER | 2137 FM 85 ENNIS TX 75119 |
| HERBERT BOONE | 3908 AVENUE B AUSTIN TX 78751 |
| HERBERT SHAW | 3908 AVENUE B AUSTIN TX 78751 |
| HEROES FOR CHILDREN | DIANE HITT 1701 GATEWAY BLVD STE 410 RICHARDSON TX 75080 |
| HET IT GALS LLC | 1741 SPYGLASS DR 204 AUSTIN TX 78746 |
| HFC INDUSTRIES | 24901 AVENUE STANFORD VALENCIA CA 91355 |
| HIGH FOOD | 2330 JOLIETTE MONTREAL QC H5B 1B3 CANADA |
| HIGH POINT SEATING, LLC | 116 BUD KANOY ROAD THOMASVILLE NC 27360 |
| HILL COUNTRY PRESSURE WASHING | 1330 SHORE DISTRICT DR. 2520 AUSTIN TX 78741 |
| HILLARY BARR | 3908 AVENUE B AUSTIN TX 78751 |
| HILLARY CRIMM | 3908 AVENUE B AUSTIN TX 78751 |
| HILLER & ASSOCIATES | 12345 UNIVERSITY AVE 305 DES MOINES IA 50325-8245 |
| HINMAN & CARMICHAEL LLP | 260 CALIFORNIA STREET STE 700 SAN FRANCISCO CA 94111 |
| HIPPOCAMPUS | 11 RUE LA FAYETTE PARIS 75009 FRANCE |
| HIRESOLUTIONS, LLC | 9442 CAPITAL OF TEXAS HWY N. ARBORETUM PLAZA ONE AUSTIN TX 78759 |
| HIRESTARTER INC. | 3616 FAR WEST BLVD, STE. 117-227 AUSTIN TX 78731 |
| HIT MACHINERY LLC | 3616 FAR WEST BLVD SUITE 117-598 AUSTIN TX 78731 |
| HITMAKER BREWING CO | 11160 CIRCLE DR. UNIT A&B AUSTIN TX 78736 |
| HNY CONSULTING ENGINEERS LLC | PO BOX 785566 PHILADELPHIA PA 19178-5566 |
| HOBART SERVICE | ITW FOOD EQUIPMENT GROUP LLC PO BOX 2517 CAROL STREAM IL 60132-2517 |
| HOBBY PROPERTIES | 515 N BLOUNT ST RALEIGH NC 27604 |
| HOBBY PROPERTIES - KERBBY LLC | ATTN: JOHN HOLMES 515 N BLOUNT ST RALEIGH NC 27604 |
| HOBBY PROPERTIES - KERBBY LLC | C/O HOBBY PROPERTIES PO BOX 18506 RALEIGH NC 27619 |
| HODGES ARCHITECTURE | 13642 OMEGA ROAD DALLAS TX 75244 |
| HOGSHEAD BREWERY | 4460 W 29TH AVE DENVER CO 80212 |
| HOLDEN KEYES | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| HOLIDAILY BREWING | 19380 W 57TH PL GOLDEN CO 80403 |
| HOLLY HEARN | 3908 AVENUE B AUSTIN TX 78751 |
| HOLLY SHARPS | 3908 AVENUE B AUSTIN TX 78751 |
| HOLLY VOGES | 3908 AVENUE B AUSTIN TX 78751 |
| HOLLY WOOD SOFTWARE INC. | PO BOX 740916 LOS ANGELES CA 90074-0916 |
| HOLLYWOOD CLASSICS | 1178 SHERWOOD ROAD SAN MARINO CA 91108 |
| HOLLYWOOD CLASSICS | 2450 MISSION ST STE 5 SAN MARINO CA 91108 |
| HOLLYWOOD RECORDS | 500 S. BUENA VISTA ST. BURBANK CA 91521-3065 |
| HOLLYWOOD THEATER | 4228 SAMIL-DAERO JONGNO-GU SEOUL 3140 KOREA, REPUBLIC OF |
| HONKTX | 7014 ST JOHNS CIRCLE UNIT A AUSTIN TX 78757 |
| HOODZ OF THE TRIANGLE | PO BOX 98283 RALEIGH NC 27624 |
| HOPE RAYMOND | 2723 RIDGE ARBOR RD NEW BRAUNFELS TX 78130 |
| HOPFLY | 1147 FALLS RD. SUITE 121 ROCKY MOUNT NC 27804 |
| HOPS AND VINES DISTRIBUTING | 701 N ALAMO STE 3 SAN ANTONIO TX 07821 |
| HORSEFLY | GE HORSEFLY BC V0L 1L0 CANADA |
| HOSTED SERVICES | 3701 E PLANO PKWY SUITE 100 PLANO TX 75074-1806 |
| HOSTED SERVICES | PO BOX 941294 PLANO TX 75094-1294 |
| HOT LUCK LLC | 1208 EAST 7TH STREET SECOND FLOOR AUSTIN TX 78702 |
| HOT SCHEDULES | PO BOX 848472 DALLAS TX 75284-8472 |
| HOT SHOT ROBOT LLC | 201 22ND ST. 2 BROOKLYN NY 11232 |
| HOULIHAN LOKEY CAPITAL, INC | 10250 CONSTELLATION BLVD 5TH FL LOS ANGELES CA 90067 |
| HOWARD BURKE | 3908 AVENUE B AUSTIN TX 78751 |
| HOWE RECORDS LLC | 239 ROUTE 17, PO BOX 836 TUXEDO PARK NY 10987 |
| HSA BANK | 605 N 8TH ST STE 420 SHEBOYGAN WI 53081-4525 |
| HUGGER MUGGER BREWING COMPANY | 229 WICKER STREET SANFORD NC 27330 |
| HUGO ROMERO | 3908 AVENUE B AUSTIN TX 78751 |
| HUGO RUIZ | 3908 AVENUE B AUSTIN TX 78751 |
| HUGO ZUNIGA | 3908 AVENUE B AUSTIN TX 78751 |
| HULL SERVICES, LLC | 5117 E. CESAR CHAVEZ AUSTIN TX 78702 |
| HUNTER BURNETTE | 2930 E 14TH AVE DENVER CO 80206 |
| HUNTER CORMIER | 3908 AVENUE B AUSTIN TX 78751 |
| HUNTER CREED | 3908 AVENUE B AUSTIN TX 78751 |
| HUNTER HILL | 3908 AVENUE B AUSTIN TX 78751 |
| HUNTER MELI | 3908 AVENUE B AUSTIN TX 78751 |
| HYATT HOUSE AUSTIN DOWNTOWN | 901 NECHES STREET AUSTIN TX 78701 |
| HYBRID PROMOTIONS LLC | 10711 WALKER ST CYPRESS CA 90630 |
| HYE CIDER COMPANY LLC | 123 ROCKY RD HYE TX 78635-5001 |
| HYLAN PLAZA 1339 LLC | C/O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK RD, STE 100 PO BOX 5020 NEW HYDE PARK NY 11042-0020 |
| HYLAN PLAZA 1339 LLC | C/O KIMCO REALTY ATTN: ANDREW GRIFFIN 500 N BROADWAY, STE 201 JERICHO NY 11753 |
| HYLAND HILLS PARK & RECREATION DISTRICT | 8801 N. PECOS ST. FEDERAL HEIGHTS CO 80260 |
| HYTECH247, LLC | 2125 SOUTH ANDREWS AVENUE FORT LAUDERDALE FL 33316 |
| I.C. SYSTEMS INC. | PO BOX 64437 ST PAUL MN 55164-0437 |
| IAN BUTCHER | 3908 AVENUE B AUSTIN TX 78751 |
| IAN GLAUBINGER | 851 DIXIE LANE PLAINFIELD NJ 07062 |
| IAN HASS | 3908 AVENUE B AUSTIN TX 78751 |
| IAN KEATH | 3908 AVENUE B AUSTIN TX 78751 |
| IAN LUTZ | 3908 AVENUE B AUSTIN TX 78751 |
| IAN MACDONALD | 59 TEDDINGTON PARK AVE TORONTO ON M4N 2C5 CANADA |

| Claim Name | Address Information |
|---|---|
| IAN MAHAN | PO BOX 6594 DENVER CO 80206 |
| IAN MCKENZIE | 3908 AVENUE B AUSTIN TX 78751 |
| IAN MYLOTT | 3908 AVENUE B AUSTIN TX 78751 |
| IAN OTOOLE DESIGN PTY LTD | 36 LANSING STREET QUEENS PARK WA 06107 |
| IAN SHONKA | 3908 AVENUE B AUSTIN TX 78751 |
| IAN SWAFFORD | 3908 AVENUE B AUSTIN TX 78751 |
| IBARRA BROTHERS PRINTING | 1009 VALENCIA STREET SAN FRANCISCO CA 94110 |
| ICARUS FILMS | 32 COURT ST, 2107 BROOKLYN NY 11201 |
| ICE CUBE INC DBA APPLE ICE | 171 E. INDUSTRY COURT DEER PARK NY 11729 |
| ICELA ESPINALES | 3908 AVENUE B AUSTIN TX 78751 |
| ICONIC RELEASING, LLC | ICONIC EVENTS 2121 AVENUE OF THE STARS LOS ANGELES CA 90067 |
| ICONYC BREWING COMPANY | 43-63 11TH STREET LONG ISLAND CITY NY 11101 |
| IDW PUBLISHING | 2765 TRUXTON RD SAN DIEGO CA 92106 |
| IFC ENTERTAINMENT, LLC | 27413 NETWORK PLACE CHICAGO IL 60673-1274 |
| IFC IN THEATERS LLC | 11 PENN PLAZA 18TH FLOOR NEW YORK NY 10001 |
| IGNACIO SANTANA | 3908 AVENUE B AUSTIN TX 78751 |
| IGOE ADMINSTRATIVE SERVICES | PO BOX 501480 SAN DIEGO CA 92150-1480 |
| IHEARTMEDIA ENTERTAINMENT INC | PO BOX 847572 DALLAS TX 75284-7572 |
| ILIAD FIVE LLC | BRIARCLIFF ENTERTAINMENT PO BOX 10190 MARINA DEL REY CA 90295 |
| ILIANA VERA | 11011 DOMAIN DR 8445 AUSTIN TX 78758 |
| ILIOS LIGHTING DESIGN, LLC | 4009 COMMERCIAL DRIVE SUITE 650 AUSTIN TX 78744 |
| ILKER ALACA | 3908 AVENUE B AUSTIN TX 78751 |
| ILLIYANA CORTEZ | 3908 AVENUE B AUSTIN TX 78751 |
| ILYSABETH STEINKIRCHNER | 3908 AVENUE B AUSTIN TX 78751 |
| IM GLOBAL MUSIC LLC | 8201 BEVERLY BLVD 5TH FL LOS ANGELES CA 90048 |
| IMPACT MERCHANDISING | THE NEXT BIG THING, LLC 3606 D STREET OMAHA NE 68107 |
| IMPACT PAPER & INK, LTD. | 1590 GILBRETH ROAD BURLINGAME CA 94010 |
| IMPERIAL INDIA | 987 BOSTON POST ROAD RYE NY 10580 |
| IMPERIAL POLYFARM PRODUCTIONS | 2619 CARLOW DR AUSTIN TX 78745 |
| IMPERIAL POLYFARM PRODUCTIONS | CAROLEE MITCHELL 2619 CARLOW DR AUSTIN TX 78745 |
| IMS PRINTING & SIGNS | 12425 MEAD WAY LITTLETON CO 80125 |
| IN THE VALLEY BELOW | 2153 WEALTHY STREET 142 GRAND RAPIDS MI 49506 |
| IN-TEA, INC | 2440 W. MAIN ST. LITTLETON CO 80120 |
| INDEPENDENT CRAFT DISTRIBUTORS | DBA FREE BIRD DIST 3811 TARHEEL DR STE 101 RALEIGH NC 27609 |
| INDEPENDENT SPECIALTY INSURANCE COMPANY | 1900 L DON DODSON DR BEDFORD TX 76021 |
| INDIANA DEPARTMENT OF REVENUE | 100 N SENATE AVE, RM N248 INDIANAPOLIS IN 46204 |
| INDUSTRIAL ARTS BREWING | PO BOX 395 GARNERVILLE NY 10923 |
| INDUSTRIAL DOOR INC | 1001 WINCHESTER AVE KANSAS CITY MO 64126 |
| INDUSTRY PRINT SERVICES | 705 WALLINGFORD BEND DR 110 AUSTIN TX 78752 |
| INDY WEEK - ZM INDY LLC | PO BOX 1772 DURHAM NC 27702 |
| INEZ LOPEZ | 3908 AVENUE B AUSTIN TX 78751 |
| INGRAM PUBLISHER SERVICES | PO BOX 277616 ATLANTA GA 30384-7616 |
| INGRID RIVAS | 3908 AVENUE B AUSTIN TX 78751 |
| INK MONSTR - AAS PRINTING INC | 2721 W HOLDEN PLACE DENVER CO 80204 |
| INNOVATIVE CINEMA SOLUTIONS LLC | 13610 W 107TH STREET LENEXA KS 66215 |
| INSIGHT EDITIONS LP | 800 A STREET, STE B SAN RAFAEL CA 94901 |
| INTEGRATED CONSTRUCTION SOLUTIONS INC | 50 SWALM STREET WESTBURY NY 11590 |
| INTEGRATED MARKETING SOLUTIONS INC | 12425 MEAD WAY LITTLETON CO 80125 |
| INTEGRITY ENTERTAINMENT SYSTEMS LLC | 3010 TROY SCHENECTADY RD NISKAYUNA NY 12309 |

| Claim Name | Address Information |
|---|---|
| INTEGRITY LAB | 1430 MASSACHUSETTS AVENUE 3RD FLOOR CAMBRIDGE MA 02138 |
| INTERACTIVE COMMUNICATIONS INTL | PO BOX 935359 ATLANTA GA 31193-5359 |
| INTERBORO SPIRITS AND ALES | 942 GRAND ST. BROOKLYN NY 11211 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICES | CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICES | DEPARTMENT OF THE TREASURY 1500 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20220 |
| INTERNATIONAL CINEMA TECHNOLOGY ASSOC | 311 WEST 43 STREET STE 301 NEW YORK NY 10003 |
| INTERNATIONAL COUNCIL OF SHOPPING CTRS | 1251 AVENUE OF THE AMERICAS 45TH FLOOR NEW YORK NY 10020 |
| INTERNET MEDIA INTERACTIVE CORPORATION | 3511 SILVERSIDE ROAD STE 105 WILMINGTON DE 19810 |
| IPFS CORPORATION | PO BOX 412086 KANSAS CITY MO 64141-2086 |
| IPFS CORPORATION | 22522 29TH DR SE 214 BOTHELL WA 98021 |
| IRA SAPIR | PO BOX 220861 CHICAGO IL 60622 |
| IRENE MATAR | 8911 HUBBARD ST CULVER CITY CA 90232 |
| IRINA LOIZZO | 3908 AVENUE B AUSTIN TX 78751 |
| IRINA LOIZZO | 3908 AVENUE B AUSTIN TX 78751 |
| IRIS PALACIO | 3908 AVENUE B AUSTIN TX 78751 |
| IRON BOB, LLC | 8721 SANTA MONICA BLVD 437 WEST HOLLYWOOD CA 90069 |
| IRON MOUNTAIN | PO BOX 915004 DALLAS TX 75391-5004 |
| IRON MULE LLC | 226 WEST 17TH ST. 3D NEW YORK NY 10011 |
| IRON SPRINGS PUB & BREWERY | PO BOX 906 FAIRFAX CA 94978 |
| IRONEDGE GROUP | ATTN: RYAN LAKIN 3000 WILCREST DR, STE 300 HOUSTON TX 77042 |
| IRONEDGE GROUP | 3000 WILCREST DR, STE 300 HOUSTON TX 77042 |
| IRVING ISD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| IRWIN SEATING COMPANY | DEPT. 6400 PO BOX 30516 LANSING MI 48909-8016 |
| ISA DANIELLO | 3908 AVENUE B AUSTIN TX 78751 |
| ISA DANIELLO | 3908 AVENUE B AUSTIN TX 78751 |
| ISAAC ANAYA | 3908 AVENUE B AUSTIN TX 78751 |
| ISAAC ANDERSON | 3908 AVENUE B AUSTIN TX 78751 |
| ISAAC CHAVIRA | 3908 AVENUE B AUSTIN TX 78751 |
| ISAAC GARZA | 3908 AVENUE B AUSTIN TX 78751 |
| ISAAC GONZALEZ | 3908 AVENUE B AUSTIN TX 78751 |
| ISAAK CRUZ | 3908 AVENUE B AUSTIN TX 78751 |
| ISABELLA LONGORIA | 3908 AVENUE B AUSTIN TX 78751 |
| ISABELLA MELENDEZ | 3908 AVENUE B AUSTIN TX 78751 |
| ISABELLA RUBALCABA | 3908 AVENUE B AUSTIN TX 78751 |
| ISABELLA SOSA | 9511 BEAU BRIDGE SAN ANTONIO TX 78245 |
| ISADORA SILVA | 3908 AVENUE B AUSTIN TX 78751 |
| ISAIAH MANCHA | 3908 AVENUE B AUSTIN TX 78751 |
| ISAIAH MEDINA | 3908 AVENUE B AUSTIN TX 78751 |
| ISAIAH MOORE | 3908 AVENUE B AUSTIN TX 78751 |
| ISIAH ARCHIE | 3908 AVENUE B AUSTIN TX 78751 |
| ISMAEL CARRILLO-DUENEZ | 3908 AVENUE B AUSTIN TX 78751 |
| ISMAEL VENEGAS | 3908 AVENUE B AUSTIN TX 78751 |
| ISMAIL MCFIELD | 3908 AVENUE B AUSTIN TX 78751 |
| ISRAEL LUCIO | 3908 AVENUE B AUSTIN TX 78751 |
| ITALIANS DO IT BETTER, INC. | 8335 W SUNSET BLVD LOS ANGELES CA 90069 |
| ITVB TOURING LLC | 2153 WEALTHY ST 142 GRAND RAPIDS MI 49506 |
| IVAN BARRON VAN NORMAN | 6516 WOODLEY AVE VAN NUYS CA 91406 |

| Claim Name | Address Information |
|---|---|
| IVAN NARANJO | 3908 AVENUE B AUSTIN TX 78751 |
| IVAN NUNO | 3908 AVENUE B AUSTIN TX 78751 |
| IVAN RODRIGUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| IVES A. LEIBOWITZ | 60 MORROW AVENUE 4TS SCARSDALE NY 10583 |
| IVY ODEN | 3908 AVENUE B AUSTIN TX 78751 |
| IZABELLA GRAY | 3908 AVENUE B AUSTIN TX 78751 |
| J&J SECURITY INC | 21 PEPPERMILL RD ROSLYN NY 11576 |
| J.W. PRODUCTIONS | 2889 ANTONIO PLACE NW KENNESAW GA 30152 |
| JACE BARROW | 1506 NORTH STREET AUSTIN TX 78756 |
| JACK HENRY ROBBINS | 3312 DESCANO DR. LOS ANGELES CA 90026 |
| JACK KIEFER | 3205 S. LOCUST ST DENVER CO 80222 |
| JACK PLUNKETT | 1505A W 10TH STREET AUSTIN TX 78703 |
| JACKI HADLEY | 7443 SINGING HILLS DRIVE, NO.207 BOULDER CO 80301 |
| JACKLYN LAWRENCE | 3908 AVENUE B AUSTIN TX 78751 |
| JACKSON BERNARD | 3908 AVENUE B AUSTIN TX 78751 |
| JACKSON COOPER | 3209 MILL RUN RALEIGH NC 27612 |
| JACKSON COUNTY COLLECTOR | 415 E 12TH ST, STE 100 KANSAS CITY MO 64106 |
| JACKSON COUNTY COLLECTOR | PO BOX 219747 KANSAS CITY MO 64121-9747 |
| JACKSON KING | 8600 BRODIE LN APT 1622 AUSTIN TX 78745 |
| JACKSON LEWIS P.C. | ATTN: ADAM GROSS 44 SOUTH BROADWAY, 14TH FL WHITE PLAINS NY 10601 |
| JACKSON LEWIS P.C. | ATTN: ADAM S. GROSS 44 SOUTH BROADWAY, 14TH FL WHITE PLAINS NY 10601 |
| JACKSON LEWIS P.C. | ATTN: JOSEPH DIPALMA 44 SOUTH BROADWAY 14TH FLOOR WHITE PLAINS NY 10601 |
| JACKSON LEWIS P.C. | PO BOX 416019 BOSTON MA 02241 |
| JACKSON MAY | 3908 AVENUE B AUSTIN TX 78751 |
| JACKSON PITTMAN | 3908 AVENUE B AUSTIN TX 78751 |
| JACKSON WALKER LLP | ATTN: KURT D NONDORF 1401 MCKINNEY, STE 1900 HOUSTON TX 77010 |
| JACLYN BLUE | 3908 AVENUE B AUSTIN TX 78751 |
| JACLYN SMITH | 3908 AVENUE B AUSTIN TX 78751 |
| JACLYN VALDEZ | 3908 AVENUE B AUSTIN TX 78751 |
| JACLYN ZUBRZYCKI | 1200 EMERSON STREET 405 DENVER CO 80218 |
| JACOB AMOS | 3908 AVENUE B AUSTIN TX 78751 |
| JACOB AYERS | 3908 AVENUE B AUSTIN TX 78751 |
| JACOB CALDWELL | 3908 AVENUE B AUSTIN TX 78751 |
| JACOB CAMACHO | 3908 AVENUE B AUSTIN TX 78751 |
| JACOB DYKES | 3908 AVENUE B AUSTIN TX 78751 |
| JACOB ELIZALDE | 3908 AVENUE B AUSTIN TX 78751 |
| JACOB ESTRADA | 3908 AVENUE B AUSTIN TX 78751 |
| JACOB HINZ | 3908 AVENUE B AUSTIN TX 78751 |
| JACOB HODGES | 3908 AVENUE B AUSTIN TX 78751 |
| JACOB ISGAR | 3908 AVENUE B AUSTIN TX 78751 |
| JACOB KENDALL | 3908 AVENUE B AUSTIN TX 78751 |
| JACOB LEGERE | 3908 AVENUE B AUSTIN TX 78751 |
| JACOB LEINEN | 3908 AVENUE B AUSTIN TX 78751 |
| JACOB LODWIG | 3908 AVENUE B AUSTIN TX 78751 |
| JACOB LOWENSTEIN | 3908 AVENUE B AUSTIN TX 78751 |
| JACOB LOZANO | 3908 AVENUE B AUSTIN TX 78751 |
| JACOB MERCADO | 3908 AVENUE B AUSTIN TX 78751 |
| JACOB MORGAN | 7302 GRAND CANYON DR UNIT B AUSTIN TX 78752 |
| JACOB NEVIN | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| JACOB NINO | 3908 AVENUE B AUSTIN TX 78751 |
| JACOB OCHOA | 3908 AVENUE B AUSTIN TX 78751 |
| JACOB PUTALAVAGE | 3908 AVENUE B AUSTIN TX 78751 |
| JACOB RANKIN | 3908 AVENUE B AUSTIN TX 78751 |
| JACOB REED | 3908 AVENUE B AUSTIN TX 78751 |
| JACOB SCHMUTZ | 3908 AVENUE B AUSTIN TX 78751 |
| JACOB SMITH | 3908 AVENUE B AUSTIN TX 78751 |
| JACOB STECHLY | 3908 AVENUE B AUSTIN TX 78751 |
| JACOB STEVENS | 3908 AVENUE B AUSTIN TX 78751 |
| JACOB UNDERLEE | 3908 AVENUE B AUSTIN TX 78751 |
| JACOB ZIMMERMAN | 3908 AVENUE B AUSTIN TX 78751 |
| JACQUANA FOXWORTH | 3908 AVENUE B AUSTIN TX 78751 |
| JACQUELIN DE LEON | PO BOX 730216 SAN JOSE CA 95173 |
| JACQUELINE PAIGE GRAND PRE | 39 E 12TH STREET, APT 709 NEW YORK NY 10003 |
| JACQUELINE SANDRA KON | 65 N. ALLEN AVE APT 111 PASADENA CA 91106 |
| JACQUELINE WALTERS | 3908 AVENUE B AUSTIN TX 78751 |
| JACQUELINE WILSON | 3908 AVENUE B AUSTIN TX 78751 |
| JACQUELYNN TURNAGE | 3908 AVENUE B AUSTIN TX 78751 |
| JADEN ANDREA | 61 CAMERON AVE SOMERVILLE MA 02144 |
| JADYN FRENCH | 3908 AVENUE B AUSTIN TX 78751 |
| JAEMZ SANTIAGO | 3908 AVENUE B AUSTIN TX 78751 |
| JAIMIE PITTS | 3908 AVENUE B AUSTIN TX 78751 |
| JAKE BETTERMANN | 3908 AVENUE B AUSTIN TX 78751 |
| JAKE MONTOYA | 3908 AVENUE B AUSTIN TX 78751 |
| JAKOB CAMPBELL | 3908 AVENUE B AUSTIN TX 78751 |
| JALASIA HAMMOND | 3908 AVENUE B AUSTIN TX 78751 |
| JALIL BROWN | 3908 AVENUE B AUSTIN TX 78751 |
| JALINE-MARIE LONG | 3908 AVENUE B AUSTIN TX 78751 |
| JAMEE SHRADER | 3908 AVENUE B AUSTIN TX 78751 |
| JAMES ALLEN | 3908 AVENUE B AUSTIN TX 78751 |
| JAMES ARLAND BRYAN JR | 1281 OLD EWING ROAD LUFKIN TX 75901 |
| JAMES AVERY | 3908 AVENUE B AUSTIN TX 78751 |
| JAMES AZAR | 150 SATSUMA LN KYLE TX 78640 |
| JAMES BENNETT LLC | 1865 CAMDEN AVENUE 101 LOS ANGELES CA 90025 |
| JAMES BERGEON | 3908 AVENUE B AUSTIN TX 78751 |
| JAMES BOULAY | 3908 AVENUE B AUSTIN TX 78751 |
| JAMES BUCHANAN | 384 N OAKLAND AVE PASADENA CA 91101 |
| JAMES BURLINGAME | 3908 AVENUE B AUSTIN TX 78751 |
| JAMES CRUTCHER | 3908 AVENUE B AUSTIN TX 78751 |
| JAMES DANIELS | 3908 AVENUE B AUSTIN TX 78751 |
| JAMES GERNAND | 3908 AVENUE B AUSTIN TX 78751 |
| JAMES GILLERMAN | 6955 SNAKE RD OAKLAND CA 94611 |
| JAMES GIST | 3908 AVENUE B AUSTIN TX 78751 |
| JAMES GRANT | 3908 AVENUE B AUSTIN TX 78751 |
| JAMES GROMAN | 3528 DOVER CENTER RD WESTLAKE OH 44145 |
| JAMES HOLDEN | 3908 AVENUE B AUSTIN TX 78751 |
| JAMES HOLT | 3908 AVENUE B AUSTIN TX 78751 |
| JAMES JORDAN | 3908 AVENUE B AUSTIN TX 78751 |
| JAMES LAWSON | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| JAMES LOWRY | 3908 AVENUE B AUSTIN TX 78751 |
| JAMES MAHONEY | 3908 AVENUE B AUSTIN TX 78751 |
| JAMES MALZONE | 3908 AVENUE B AUSTIN TX 78751 |
| JAMES MATHISON | 3908 AVENUE B AUSTIN TX 78751 |
| JAMES MICHAEL CANO | 10717 SORGUM HILL CV AUSTIN TX 78754 |
| JAMES MILLER | 3908 AVENUE B AUSTIN TX 78751 |
| JAMES MOREE | 3908 AVENUE B AUSTIN TX 78751 |
| JAMES O SEIBOLD | 388 44TH ST OAKLAND CA 94609 |
| JAMES OBRIEN | 3908 AVENUE B AUSTIN TX 78751 |
| JAMES PAOLA | 7413 HANNUM AVE CULVER CITY CA 90230 |
| JAMES PATRICK CORRIVEAU | 7116 CALPE DR. AUSTIN TX 78739 |
| JAMES PITTMAN | 3908 AVENUE B AUSTIN TX 78751 |
| JAMES PLOTKIN | 61 W LAUREL ST BETHLEHEM PA 18018 |
| JAMES POUND | 11511 FAST HORSE DR AUSTIN TX 78759 |
| JAMES PRICE | 3908 AVENUE B AUSTIN TX 78751 |
| JAMES PRIMOCK | 200 MCCASLIN BLVD 101 LOUISVILLE CO 80027 |
| JAMES ROBINSON | 10523 SCHOONER COURT INDIANAPOLIS IN 46256 |
| JAMES S BRADEN | 10400 TALLEYRAN DR AUSTIN TX 78750 |
| JAMES SAN MIGUEL | 3908 AVENUE B AUSTIN TX 78751 |
| JAMES SHAPIRO | 3908 AVENUE B AUSTIN TX 78751 |
| JAMES SMITH | 3908 AVENUE B AUSTIN TX 78751 |
| JAMES STEPTER | 3908 AVENUE B AUSTIN TX 78751 |
| JAMES SWENSON | 3908 AVENUE B AUSTIN TX 78751 |
| JAMES TRAUGOTT | 3908 AVENUE B AUSTIN TX 78751 |
| JAMES WHITE | 3908 AVENUE B AUSTIN TX 78751 |
| JAMES WILBUR SHUTZE JR | 1502 CORONA DR AUSTIN TX 78723 |
| JAMES WILLIAMS | 3908 AVENUE B AUSTIN TX 78751 |
| JAMES WOODWARD | 3908 AVENUE B AUSTIN TX 78751 |
| JAMESHA HOWARD | 3908 AVENUE B AUSTIN TX 78751 |
| JAMIE PATTERSON | 1915 1/2 ADDISON WAY LOS ANGELES CA 90041 |
| JAMIE PRATT | 3528 WARWICK CT KANSAS CITY MO 64111 |
| JAMIE THORPE | 3908 AVENUE B AUSTIN TX 78751 |
| JAMILA SHARPE | 3908 AVENUE B AUSTIN TX 78751 |
| JAMILEZ GUZMAN | 3908 AVENUE B AUSTIN TX 78751 |
| JAMILLAH HARROD | 3908 AVENUE B AUSTIN TX 78751 |
| JAN-PRO OF SA – CALLIS PROFESSIONAL SVCS | 431 ISOM RD 214 SAN ANTONIO TX 78216 |
| JANE ARMITAGE | 5060 KEY LARGO DRIVE PUNTA GORDA FL 33950 |
| JANELLE REVORD | 7311 COOPER LN AUSTIN TX 78745 |
| JANSEN MYERS | 3908 AVENUE B AUSTIN TX 78751 |
| JANSSEN GLASS & DOOR LLC | 4949 HADLEY AVENUE OVERLAND PARK KS 66203 |
| JANTIZE AMERICA | 5555 CONCORD PARKWAY SOUTH SUITE 336 CONCORD NC 28027 |
| JANUS FILMS COMPANY LLP | 250 E HARTSDALE AVENUE, SUITE 42 HARTSDALE NY 10530 |
| JAQUION AUSTIN | 3908 AVENUE B AUSTIN TX 78751 |
| JARED BRYMER | 3908 AVENUE B AUSTIN TX 78751 |
| JARED CORDOVA | 3908 AVENUE B AUSTIN TX 78751 |
| JARED HARRIS | 3908 AVENUE B AUSTIN TX 78751 |
| JARED JOFFRION | 3908 AVENUE B AUSTIN TX 78751 |
| JARED KIRK | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| JARED LUEBBERT | 3908 AVENUE B AUSTIN TX 78751 |
| JARED LUEBBERT | 3908 AVENUE B AUSTIN TX 78751 |
| JARED SILVA | 3908 AVENUE B AUSTIN TX 78751 |
| JARED VICK | 3908 AVENUE B AUSTIN TX 78751 |
| JARED WARREN | 3908 AVENUE B AUSTIN TX 78751 |
| JAROS BAUM & BOLLES CONSULTING ENGINEERS | 80 PINE STREET NEW YORK NY 10005 |
| JARRETT NAGEL | 3908 AVENUE B AUSTIN TX 78751 |
| JASMIN DOMINGUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| JASMINE ELLIOT | 3908 AVENUE B AUSTIN TX 78751 |
| JASMINE JEFFERIES | 3908 AVENUE B AUSTIN TX 78751 |
| JASMINE JEW | 12707 PON WOODS RD 1635 AUSTIN TX 78729 |
| JASMINE LICHTY | 3908 AVENUE B AUSTIN TX 78751 |
| JASMINE SANCHEZ | 3908 AVENUE B AUSTIN TX 78751 |
| JASON D SHEPARD | 5903 RIDGEMORE DR. PARKER TX 75002 |
| JASON DUBINSKY | 12501 TECH RIDGE BLVD APT. 1232 AUSTIN TX 78753 |
| JASON EDMISTON ILLUSTRATION | 37 HAVILAND DRIVE SCARBOROUGH ON M1C 2T6 CANADA |
| JASON JOHNSON | 3908 AVENUE B AUSTIN TX 78751 |
| JASON JONES | 3908 AVENUE B AUSTIN TX 78751 |
| JASON KNAUF | 3908 AVENUE B AUSTIN TX 78751 |
| JASON KUPFER | 62 W COLONIAL DRIVE, SUITE 201 ORLANDO FL 32801 |
| JASON L. HECK | 21300 SOUTH PROSPECT AVENUE BELTON MO 64012 |
| JASON MARSHALL | 3908 AVENUE B AUSTIN TX 78751 |
| JASON MARTINEZ | 3908 AVENUE B AUSTIN TX 78751 |
| JASON MCCOON | 3908 AVENUE B AUSTIN TX 78751 |
| JASON MCLAIN | 3908 AVENUE B AUSTIN TX 78751 |
| JASON METCALFE | 1113 LINDEN ST. AUSTIN TX 78702 |
| JASON PEHLER | 3908 AVENUE B AUSTIN TX 78751 |
| JASON RAMSEY | 3908 AVENUE B AUSTIN TX 78751 |
| JASON RANDALL DILL | 4060 FENTON CT WHEAT RIDGE CO 80212 |
| JASON REINHARD - PINEDA PRODUCTIONS | 3405 WYANDOTTE ST. KANSAS CITY MO 64111 |
| JASON REINHARD - PINEDA PRODUCTIONS | JASON REINHARD 3405 WYANDOTEE ST. KANSAS CITY MO 64111 |
| JASON RUDD | 3908 AVENUE B AUSTIN TX 78751 |
| JASON SANTIAGO | 3908 AVENUE B AUSTIN TX 78751 |
| JASON SCHWARTZ | 3908 AVENUE B AUSTIN TX 78751 |
| JASON THOMPSON | 3908 AVENUE B AUSTIN TX 78751 |
| JASON THOMPSON | 3908 AVENUE B AUSTIN TX 78751 |
| JASON TROST | 4152 CAHUENGA BLVD TOLUCA LAKE CA 91602 |
| JASON VILLAREAL | 3908 AVENUE B AUSTIN TX 78751 |
| JASON VINES | 1006 BANISTER LN 608 AUSTIN TX 78704 |
| JASON WILLIAMSON | 3908 AVENUE B AUSTIN TX 78751 |
| JASON WORDEN | 3908 AVENUE B AUSTIN TX 78751 |
| JATON MILLER | 3908 AVENUE B AUSTIN TX 78751 |
| JAVIER ALFARO | 3908 AVENUE B AUSTIN TX 78751 |
| JAVIER ARELLANO | 3908 AVENUE B AUSTIN TX 78751 |
| JAVIER ARREDONDO | 1404 CEDAR AVE AUSTIN TX 78702 |
| JAXON KELLEY | 3908 AVENUE B AUSTIN TX 78751 |
| JAY M. KUSHWARA | 405 RIVIERA DR BLANDON PA 19510 |
| JAYLA ARDREY | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| JAYME BOUCHER | 3908 AVENUE B AUSTIN TX 78751 |
| JAYME BOUCHER | 3908 AVENUE B AUSTIN TX 78751 |
| JAYMEE LAMOUREUX | 3908 AVENUE B AUSTIN TX 78751 |
| JAYSON LE | 3908 AVENUE B AUSTIN TX 78751 |
| JAZLYN CURRY | 3908 AVENUE B AUSTIN TX 78751 |
| JAZMIN NORRIS | 3908 AVENUE B AUSTIN TX 78751 |
| JAZMINE MINTER | 3908 AVENUE B AUSTIN TX 78751 |
| JAZMYNE TYRIELL MORENO | 1230 E 38 1/2 STREET APT 215 AUSTIN TX 78722 |
| JBM NC, INC | PO BOX 1522 CARY NC 27512 |
| JC ELECTRIC, INC | 4900 HILLSBOROUGH ROAD DURHAM NC 27705 |
| JEAN C. SARMIENTO | 5345 E. VAN BUREN 323 PHOENIX AZ 85008 |
| JEAN LAUER | 6315 KENILWORTH DR AUSTIN TX 78723 |
| JEAN VENTURA | 3908 AVENUE B AUSTIN TX 78751 |
| JEAN-LUC STEWART | 3908 AVENUE B AUSTIN TX 78751 |
| JEAN-MICHEL MUTORE | 6233 ALDERTON ST REGO PARK NY 11374 |
| JEANCARLO PEREZ CORDERO | 3908 AVENUE B AUSTIN TX 78751 |
| JEANETTE WORK | 3908 AVENUE B AUSTIN TX 78751 |
| JEANTE BAINES | 3908 AVENUE B AUSTIN TX 78751 |
| JEFF BRENNECKE | 3908 AVENUE B AUSTIN TX 78751 |
| JEFF BROWN | 3908 AVENUE B AUSTIN TX 78751 |
| JEFF HAIDACZUK | 3908 AVENUE B AUSTIN TX 78751 |
| JEFF HELFGOTT | 701 E. 49TH ST. SUITE B AUSTIN TX 78751 |
| JEFF LEIBERMAN | 21 OAK RISE IRVINGTON NY 10533 |
| JEFF RICHARD | 10 NOBLE HILL ROAD BEVERLY MA 01915 |
| JEFF RINEHART | 3908 AVENUE B AUSTIN TX 78751 |
| JEFF STRANGE | 1908 MATAGORDA ST AUSTIN TX 78741 |
| JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PKWY 2520 GOLDEN CO 80419-2520 |
| JEFFERY NELSON | 2804 CATALINA DR. AUSTIN TX 78741 |
| JEFFREY A JOSEPH | PO BOX 82 LITTLEROCK CA 93543 |
| JEFFREY ARNOLD | 3908 AVENUE B AUSTIN TX 78751 |
| JEFFREY BROWN | 3908 AVENUE B AUSTIN TX 78751 |
| JEFFREY CROWLEY | 3908 AVENUE B AUSTIN TX 78751 |
| JEFFREY H. KRULIK | 8506 MANCHESTER ROAD SILVER SPRING MD 20901 |
| JEFFREY HAENFTLING | 3908 AVENUE B AUSTIN TX 78751 |
| JEFFREY HAIDACZUK | 3908 AVENUE B AUSTIN TX 78751 |
| JEFFREY HAYS | 3908 AVENUE B AUSTIN TX 78751 |
| JEFFREY HOLDER | 3908 AVENUE B AUSTIN TX 78751 |
| JEFFREY JOSEPH | 10615 JUNIPER MESA RD LITTLEROCK CA 93543 |
| JEFFREY JOSEPH DBA SABUCAT FILMS | PO BOX 82 LITTLETON LA 93543 |
| JEFFREY LINTON | 3908 AVENUE B AUSTIN TX 78751 |
| JEFFREY MANN | 3908 AVENUE B AUSTIN TX 78751 |
| JEFFREY OWENS | 209 NE BLVD 5 GAINESVILLE FL 32601 |
| JEFFREY TYC | 456A CLASSON AVENUE BROOKLYN NY 11238 |
| JELANI CARTER | 3908 AVENUE B AUSTIN TX 78751 |
| JELLY BELLY CANDY COMPANY | PO BOX 742799 LOS ANGELES CA 90074-2799 |
| JEMMY COELLO ZUNIGA | 3908 AVENUE B AUSTIN TX 78751 |
| JENEE WEITZEL | 3908 AVENUE B AUSTIN TX 78751 |
| JENNA BONHAM | 3908 AVENUE B AUSTIN TX 78751 |
| JENNA HALL | 2200-C GLASCOCK ST RALEIGH NC 27610 |

| Claim Name | Address Information |
|---|---|
| JENNA RODRIGUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| JENNA SMITH | 3908 AVENUE B AUSTIN TX 78751 |
| JENNIECE TREMEL | 3908 AVENUE B AUSTIN TX 78751 |
| JENNIFER BRINER | 7700 N. CAPITAL OF TEXS HWY AUSTIN TX 78731 |
| JENNIFER BUSCH | 14358 MAGNOLIA BLVD 233 SHERMAN OAKS CA 91423 |
| JENNIFER CARCHIETTA | PO BOX 255 LARCHMONT NY 10538 |
| JENNIFER CARCHIETTA DBA TRAGIC BUS | PO BOX 255 LARCHMONT NY 10538 |
| JENNIFER DOBNIKAR | 3908 AVENUE B AUSTIN TX 78751 |
| JENNIFER GAMMON | 3908 AVENUE B AUSTIN TX 78751 |
| JENNIFER HEDGES | 3908 AVENUE B AUSTIN TX 78751 |
| JENNIFER IRVING | 3908 AVENUE B AUSTIN TX 78751 |
| JENNIFER IZAGUIRRE | 3908 AVENUE B AUSTIN TX 78751 |
| JENNIFER JACOBI | 3908 AVENUE B AUSTIN TX 78751 |
| JENNIFER KIRK | 3908 AVENUE B AUSTIN TX 78751 |
| JENNIFER KORTE | 5630 ALCOTT ST DENVER CO 80221 |
| JENNIFER L OLSON | 300 COLLEGE AVE SAN FRANCISCO CA 94112 |
| JENNIFER LAJOYE | 1945 S YORK STREET 1 DENVER CO 80210 |
| JENNIFER MIKISKA | 3908 AVENUE B AUSTIN TX 78751 |
| JENNIFER PALMER-LEE | 1144 BRECON LANE AUSTIN TX 78748 |
| JENNIFER PARRILLI | 3908 AVENUE B AUSTIN TX 78751 |
| JENNIFER PARROTT | 4608 CHARTWELL DR B AUSTIN TX 78723 |
| JENNIFER POWELL | 3908 AVENUE B AUSTIN TX 78751 |
| JENNIFER RICHARDSON | 4813 WALDEN CIR AUSTIN TX 78723 |
| JENNIFER TEHRANI | 3908 AVENUE B AUSTIN TX 78751 |
| JENNIFERMUNDY | 2200 ORCHARD AVE N. GOLDEN VALLEY MN 55422 |
| JENRY BARRIOS | 3908 AVENUE B AUSTIN TX 78751 |
| JENSHELLE BROWN | 3908 AVENUE B AUSTIN TX 78751 |
| JEREMIAH COOK | 3908 AVENUE B AUSTIN TX 78751 |
| JEREMIAH HERNANDEZ | 3908 AVENUE B AUSTIN TX 78751 |
| JEREMIAH KYLE | 3908 AVENUE B AUSTIN TX 78751 |
| JEREMIAH MACIAS | 3908 AVENUE B AUSTIN TX 78751 |
| JEREMIAS CASTANON | 3908 AVENUE B AUSTIN TX 78751 |
| JEREMY BENCKEN | 3908 AVENUE B AUSTIN TX 78751 |
| JEREMY CARVALHO | 3908 AVENUE B AUSTIN TX 78751 |
| JEREMY CASTILLO | 3908 AVENUE B AUSTIN TX 78751 |
| JEREMY CRISAN | 3908 AVENUE B AUSTIN TX 78751 |
| JEREMY ELLIOTT | 3908 AVENUE B AUSTIN TX 78751 |
| JEREMY GUEST | 3908 AVENUE B AUSTIN TX 78751 |
| JEREMY GUTIERREZ | 3908 AVENUE B AUSTIN TX 78751 |
| JEREMY HATFIELD | 3908 AVENUE B AUSTIN TX 78751 |
| JEREMY MOHNEY | 2936 15TH ST. BOULDER CO 80304 |
| JEREMY NINO | 3908 AVENUE B AUSTIN TX 78751 |
| JEREMY RICHARD | 3908 AVENUE B AUSTIN TX 78751 |
| JEREMY SLEMENDA | 1209 GRANDE MESA DR. GEORGETOWN TX 78626 |
| JEREMY VANNEMAN | 3908 AVENUE B AUSTIN TX 78751 |
| JEREMY WATSON | 3908 AVENUE B AUSTIN TX 78751 |
| JEREMY WEIN | 1126 PACIFIC ST APT 1 BROOKLYN NY 11216 |
| JEROME DAVID SCHRAM, JR. | 805 1/2 BOMAR ST. HOUSTON TX 77006 |
| JERRY DAMON CHANG | 5400 N.LAMAR BLVD. APT. 4084 AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| JERRY L DURHAM IV | 103 BARTLETT STREET APT D AUSTIN TX 78704 |
| JERRY MARTINEZ | 3908 AVENUE B AUSTIN TX 78751 |
| JERRYS ARTARAMA | 6010 N IH 35 AUSTIN TX 78752 |
| JESSALYN MORENO | 3908 AVENUE B AUSTIN TX 78751 |
| JESSE AMPE | 3908 AVENUE B AUSTIN TX 78751 |
| JESSE CAMOU | 3908 AVENUE B AUSTIN TX 78751 |
| JESSE FERNANDEZ | 3908 AVENUE B AUSTIN TX 78751 |
| JESSE FOX | 243 WASHINGTON AVE APT 3 BROOKLYN NY 11205 |
| JESSE HAWTHORNE FICKS | 2713 22ND STREET SAN FRANCISCO CA 94110 |
| JESSE LEE HETT | 3001 TELEGRAPH AVENUE 205 BERKELEY CA 94705 |
| JESSE PLOUFFE | 3908 AVENUE B AUSTIN TX 78751 |
| JESSE RODRIGUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| JESSE ROMO | 3908 AVENUE B AUSTIN TX 78751 |
| JESSE SMITH | 3908 AVENUE B AUSTIN TX 78751 |
| JESSICA ACUNA | 3908 AVENUE B AUSTIN TX 78751 |
| JESSICA BLALOCK | 3908 AVENUE B AUSTIN TX 78751 |
| JESSICA CARSON | 1623 CALKINS AVE LONGMONT CO 80501 |
| JESSICA DELEON-GUAJARDO | 3908 AVENUE B AUSTIN TX 78751 |
| JESSICA FIGUEROA | 3908 AVENUE B AUSTIN TX 78751 |
| JESSICA GANAISHLAL | 3908 AVENUE B AUSTIN TX 78751 |
| JESSICA GORDON | 3908 AVENUE B AUSTIN TX 78751 |
| JESSICA GUTIERREZ | 3908 AVENUE B AUSTIN TX 78751 |
| JESSICA ISAM | 9406 EAST MEADOW VALE AUSTIN TX 78758 |
| JESSICA LEE SEAMANS | 807 S 31ST ST MILWAUKEE WI 53215 |
| JESSICA MAYS | 3908 AVENUE B AUSTIN TX 78751 |
| JESSICA MCSWEENEY | 3908 AVENUE B AUSTIN TX 78751 |
| JESSICA NELSON | 3908 AVENUE B AUSTIN TX 78751 |
| JESSICA PALACIOS | 3908 AVENUE B AUSTIN TX 78751 |
| JESSICA ROBERTS | 3908 AVENUE B AUSTIN TX 78751 |
| JESSICA RODRIGUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| JESSICA SHARP | 3908 AVENUE B AUSTIN TX 78751 |
| JESSICA TORREZ | 3908 AVENUE B AUSTIN TX 78751 |
| JESSICA TRIMBLE | 3908 AVENUE B AUSTIN TX 78751 |
| JESSICA VASQUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| JESSIE PORTER | 3908 AVENUE B AUSTIN TX 78751 |
| JESSUP STRAUS | 3908 AVENUE B AUSTIN TX 78751 |
| JESSY HEISIG | 2102 LANIER DR AUSTIN TX 78757 |
| JESUS GONZALEZ | 3908 AVENUE B AUSTIN TX 78751 |
| JESUS GUZMAN | 3908 AVENUE B AUSTIN TX 78751 |
| JESUS LONGORIA | 3908 AVENUE B AUSTIN TX 78751 |
| JESUS PEREZ | 3908 AVENUE B AUSTIN TX 78751 |
| JESUS RODRIGUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| JEYCSON FALCON-MENDOZA | 3908 AVENUE B AUSTIN TX 78751 |
| JG MEDIA | 16225 IMPACT WAY PFLUGERVILLE TX 78660 |
| JILL CULVERHOUSE | 105 W CRUSLIN AUSTIN TX 78752 |
| JILL MCCAFFERTY | 3908 AVENUE B AUSTIN TX 78751 |
| JILLIAN SUMMER | 2204 DE VERNE ST AUSTIN TX 78704 |
| JIM BRUNZEL | 4708 SAGEBRUSH TRAIL, UNIT B AUSTIN TX 78745 |
| JIM NEWMAN | 943 ASHBURY STREET SAN FRANCISCO CA 94117 |

| Claim Name | Address Information |
|---|---|
| JIM WHITEAKER | 1620 ROMA AVENUE NE ALBUQUERQUE NM 87106 |
| JIMMIE MEEK | 3908 AVENUE B AUSTIN TX 78751 |
| JISOO KIM | 2819 ROKEBY ST 5 LOS ANGELES CA 90039 |
| JJ HARRISON | 332 SOUTH 230 WEST OREM UT 84058 |
| JO ANN GILLERMAN | 950 61ST ST, STUDIO B OAKLAND CA 94608 |
| JOANNA BERKEBILE | 906 NE MAPLE DRIVE KANSAS CITY MO 64118 |
| JOANNE FILIPONE | ADDRESS ON FILE |
| JOAO RUAS | RUA EDGAR 501 SAO PAULO 02077020 BRAZIL |
| JOBY JONATHAN FORD | 45099 CORTE VALLE TEMECULA CA 92592 |
| JOCELYN ROUEIHEB | 3908 AVENUE B AUSTIN TX 78751 |
| JOCELYN TORRES | 3908 AVENUE B AUSTIN TX 78751 |
| JOE BAIN | 3908 AVENUE B AUSTIN TX 78751 |
| JOE GARZA | 3908 AVENUE B AUSTIN TX 78751 |
| JOE HERNANDEZ | 3908 AVENUE B AUSTIN TX 78751 |
| JOE HERNANDEZ | 3908 AVENUE B AUSTIN TX 78751 |
| JOE LUCCHESE | 1635 E38TH ST BROOKLYN NY 11234 |
| JOE MCQUISTON | 3908 AVENUE B AUSTIN TX 78751 |
| JOE PARSONS | 3908 AVENUE B AUSTIN TX 78751 |
| JOE RAMIREZ | 3908 AVENUE B AUSTIN TX 78751 |
| JOE W. FLY CO, INC. | PO BOX 678106 DALLAS TX 75267-8106 |
| JOE W. FLY CO. | PO BOX 560666 DALLAS TX 75356-0666 |
| JOEL BREISCH | 816 S. MCLOUGHLIN BLVD OREGON CITY OR 97045 |
| JOEL LOPEZ | 3908 AVENUE B AUSTIN TX 78751 |
| JOEL MURPHY | 3908 AVENUE B AUSTIN TX 78751 |
| JOEL RUSHEFSKY | 3908 AVENUE B AUSTIN TX 78751 |
| JOEL VALENTIN | 3908 AVENUE B AUSTIN TX 78751 |
| JOES ORGANIC LLC | 1712 E. RIVERSIDE 67 AUSTIN TX 78741 |
| JOEY CHOU | 1349 HAUSER BLVD LOS ANGELS CA 90019 |
| JOHANNA LITTON | 3908 AVENUE B AUSTIN TX 78751 |
| JOHN ACOSTA | 3908 AVENUE B AUSTIN TX 78751 |
| JOHN ANTHONY MOROSO | 1009 BALTIMORE APT 502 KANSAS CITY MO 64105 |
| JOHN ARCE | 3908 AVENUE B AUSTIN TX 78751 |
| JOHN BARNETT | 3908 AVENUE B AUSTIN TX 78751 |
| JOHN BERNARD | 3908 AVENUE B AUSTIN TX 78751 |
| JOHN BLOOM | CRISTINA CACCIOPPIO 217 THOMPSON STREET 113 NEW YORK NY 10012 |
| JOHN CAMPBELL | 3908 AVENUE B AUSTIN TX 78751 |
| JOHN CARDENAS | 3908 AVENUE B AUSTIN TX 78751 |
| JOHN CAWTHORN | 3908 AVENUE B AUSTIN TX 78751 |
| JOHN CONTRERAS | 3908 AVENUE B AUSTIN TX 78751 |
| JOHN COWART | 3908 AVENUE B AUSTIN TX 78751 |
| JOHN COX | 1414 COLLEGE WAY DEPT OF VISUAL ART FERGUS FALLS MN 56537 |
| JOHN DANIEL LINDENBAUM | 623 E PLUM STREET FORT COLLINS CO 80524 |
| JOHN DAVID FRANCO | PO BOX 60216 IRVINE CA 92602 |
| JOHN ELSHEIMER | 3908 AVENUE B AUSTIN TX 78751 |
| JOHN ERLER | 3003 CHARLWOOD DR. AUSTIN TX 78757 |
| JOHN GARSEE | 2710 SAINT EDWARDS CIRCLE UNIT B AUSTIN TX 78704 |
| JOHN GROSS | 3908 AVENUE B AUSTIN TX 78751 |
| JOHN HARVEY | 3908 AVENUE B AUSTIN TX 78751 |
| JOHN HEIDBRINK | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| JOHN JOSEPH SMALL MAVERICK | 8300 GALLATIN DR AUSTIN TX 78736 |
| JOHN KENDRICK BROWN | 4255 W. COLFAX AVE DENVER CO 80204 |
| JOHN LOVING | 3908 AVENUE B AUSTIN TX 78751 |
| JOHN MARSHALL | 9903 SANTA MONICA BLVD 1040 BEVERLY HILLS CA 90212 |
| JOHN MARTIN | ADDRESS ON FILE |
| JOHN MILLAR | 3908 AVENUE B AUSTIN TX 78751 |
| JOHN MITCHELL | 3908 AVENUE B AUSTIN TX 78751 |
| JOHN MORGAN | 3908 AVENUE B AUSTIN TX 78751 |
| JOHN MORGAN | 3908 AVENUE B AUSTIN TX 78751 |
| JOHN OPLE | 3908 AVENUE B AUSTIN TX 78751 |
| JOHN PAINTER | 3908 AVENUE B AUSTIN TX 78751 |
| JOHN RAMIREZ | 3908 AVENUE B AUSTIN TX 78751 |
| JOHN RAYMOND HAWKINS | 2022 PARK CANYON DRIVE SAN ANTONIO TX 78247 |
| JOHN RIVERA | 3908 AVENUE B AUSTIN TX 78751 |
| JOHN SCOTT | 3908 AVENUE B AUSTIN TX 78751 |
| JOHN SHEARER | 3908 AVENUE B AUSTIN TX 78751 |
| JOHN SMITH | 3908 AVENUE B AUSTIN TX 78751 |
| JOHN SORRELL | 3908 AVENUE B AUSTIN TX 78751 |
| JOHN SOUSA | 3908 AVENUE B AUSTIN TX 78751 |
| JOHN SULLIVAN | 1705 JENKINS ROAD APT 418 PASADENA TX 77506 |
| JOHN THEAKSTON | 3908 AVENUE B AUSTIN TX 78751 |
| JOHN TREMILLO | 3908 AVENUE B AUSTIN TX 78751 |
| JOHN TURNER | 123 RICHARDSON DRIVE MILL VALLEY CA 94941 |
| JOHN W SMITH | 3908 AVENUE B AUSTIN TX 78751 |
| JOHN-MORRIS EDWARDS | 5508 W HWY 290, SUITE 208 AUSTIN TX 78735 |
| JOHNATHAN HANNON | 3908 AVENUE B AUSTIN TX 78751 |
| JOHNATHAN HUSLAGE | 3908 AVENUE B AUSTIN TX 78751 |
| JOHNNY BEAL | 3908 AVENUE B AUSTIN TX 78751 |
| JOHNNY DOMBROWSKI | 3106 38TH ST, APT 19 ASTORIA NY 11103 |
| JOHNS MARKET | JDB MARKET CORP PO BOX 1418 LONG ISLAND CITY NY 11101 |
| JOHNSON CONTROLS FIRE PROTECTION LP | DEPT. CH 10320 PALATINE IL 60655-0320 |
| JOHNSTONE SUPPLY | 10620 METRIC BLVD AUSTIN TX 78758 |
| JOLIE GRACEY | 2709 ST. EDWARDS CIRCLE 13 AUSTIN TX 78704 |
| JON ANDRE GOWER | 10746 BLIX STREET 110 TOLUCA LAKE CA 91602 |
| JON ARMSTRONG | 522 N SPAULDING AVE LOS ANGELES CA 90036 |
| JON BERSHAD | 3908 AVENUE B AUSTIN TX 78751 |
| JON HERNANDEZ | 3908 AVENUE B AUSTIN TX 78751 |
| JON SMITH | 4414 SPEEDWAY, APT B AUSTIN TX 78751 |
| JON-MICHAEL ROGERS | 3908 AVENUE B AUSTIN TX 78751 |
| JONAS HAUG | 3908 AVENUE B AUSTIN TX 78751 |
| JONAS P WIKSTRAND | 1302 SPYGLASS DRIVE 183 AUSTIN TX 78746 |
| JONATHAN BARTLETT | 180 BERKELEY PL. APT. 2A BROOKLYN NY 11217 |
| JONATHAN DELERME | 3908 AVENUE B AUSTIN TX 78751 |
| JONATHAN DENNISON | 47 1/2 MAIN ST APT 3 CAMILLUS NY 13031 |
| JONATHAN FEYEN | 3908 AVENUE B AUSTIN TX 78751 |
| JONATHAN FORST | 3908 AVENUE B AUSTIN TX 78751 |
| JONATHAN FOSTER | 8400 NATHANAEL GREENE LANE CHARLOTTE NC 28227 |
| JONATHAN FOWLER | 3908 AVENUE B AUSTIN TX 78751 |
| JONATHAN GOODMAN | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
| --- | --- |
| JONATHAN GRANT | 3908 AVENUE B AUSTIN TX 78751 |
| JONATHAN HILL | 3908 AVENUE B AUSTIN TX 78751 |
| JONATHAN HORTON | 325 ARREBA ST MARTINEZ CA 94553 |
| JONATHAN JAMES HOGAN | 302 PAVONIA AVE, APT 1 JERSEY CITY NJ 07302 |
| JONATHAN JARVIS | 3908 AVENUE B AUSTIN TX 78751 |
| JONATHAN JEFFERSON | 3908 AVENUE B AUSTIN TX 78751 |
| JONATHAN L DIERINGER | 535 WEST 22ND STREET C/O ELECTRONIC ARTS INTERMIX NEW YORK NY 10011 |
| JONATHAN LANG | 3908 AVENUE B AUSTIN TX 78751 |
| JONATHAN LINDSAY | 3908 AVENUE B AUSTIN TX 78751 |
| JONATHAN LINDSAY | 3908 AVENUE B AUSTIN TX 78751 |
| JONATHAN OLGUIN | 3908 AVENUE B AUSTIN TX 78751 |
| JONATHAN RIEDESEL | 3908 AVENUE B AUSTIN TX 78751 |
| JONATHAN ROBERTSON | 531 EAST 78TH STREET, APARTMENT 6E NEW YORK NY 10075 |
| JONATHAN SMITH | 3908 AVENUE B AUSTIN TX 78751 |
| JONATHAN STOCK | 3908 AVENUE B AUSTIN TX 78751 |
| JONATHAN TATUM | 3908 AVENUE B AUSTIN TX 78751 |
| JONATHAN TERRELL LLC | 3503 SANTA MONICA DR AUSTIN TX 78741 |
| JONATHAN W. JONES | 322 WESLEY AVE APT 2B OAK PARK IL 60302 |
| JONATHON ACORD | 2239 CROMWELL CIRCLE APT 1306 AUSTIN TX 78741 |
| JONES & SPROSS, PLLC | 1605 LAKECLIFF HILLS LN., SUITE 100 AUSTIN TX 78732 |
| JONES LANG LASALLE AMERICAS, INC | 200 E RANDOLPH STREET STE 4300 CHICAGO IL 60601 |
| JORDAN DANIEL HUNSUCKER | 6380 OAK ST APT 306 ARVADA CO 80004 |
| JORDAN DRAPER | 117 E CALBOURNE LN 13 SANDY UT 84070 |
| JORDAN EDMONDS | 3908 AVENUE B AUSTIN TX 78751 |
| JORDAN FRANCO | 3908 AVENUE B AUSTIN TX 78751 |
| JORDAN GALLOWAY | 3908 AVENUE B AUSTIN TX 78751 |
| JORDAN GANIA | 3908 AVENUE B AUSTIN TX 78751 |
| JORDAN GRAHAM | 3908 AVENUE B AUSTIN TX 78751 |
| JORDAN GRUBBS | 3908 AVENUE B AUSTIN TX 78751 |
| JORDAN HOFFMAN | 28-23 38TH STREET 2 ASTORIA NY 11103 |
| JORDAN HOWELL | 3908 AVENUE B AUSTIN TX 78751 |
| JORDAN KUJALA | 3908 AVENUE B AUSTIN TX 78751 |
| JORDAN LAKE BREWING CO | 320 E DURHAM RD CARY NC 27513 |
| JORDAN NEILL | 3908 AVENUE B AUSTIN TX 78751 |
| JORDAN PALMER | 3908 AVENUE B AUSTIN TX 78751 |
| JORDAN REMAR | 915 BISCAYNE LAKEWAY TX 78734 |
| JORDAN SHEFFIELD | 3908 AVENUE B AUSTIN TX 78751 |
| JORDAN SPAYD | 3908 AVENUE B AUSTIN TX 78751 |
| JORDYN HUNTER | 3908 AVENUE B AUSTIN TX 78751 |
| JOREL VELASQUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| JORGE AGUILAR | 3908 AVENUE B AUSTIN TX 78751 |
| JORGE ALVAREZ | 8115 INDIAN BEND SAN ANTONIO TX 78250 |
| JORGE NUNEZ | 3908 AVENUE B AUSTIN TX 78751 |
| JORGE NUNEZ DE VILLAVICENCIO | 3908 AVENUE B AUSTIN TX 78751 |
| JOSE CUELLAR | 3908 AVENUE B AUSTIN TX 78751 |
| JOSE CUMPIAN | 3908 AVENUE B AUSTIN TX 78751 |
| JOSE FRANCISCO GUTIERREZ | 2730 ZENOBIA ST DENVER CO 80212 |
| JOSE GALLEGOS | 3908 AVENUE B AUSTIN TX 78751 |
| JOSE HERNANDEZ | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| JOSE HERRERA | 3908 AVENUE B AUSTIN TX 78751 |
| JOSE LUIS-PENA | 4502 NAVAJO PATH AUSTIN TX 78745 |
| JOSE MEJIA | 3908 AVENUE B AUSTIN TX 78751 |
| JOSE ROMERO NAVA | 3908 AVENUE B AUSTIN TX 78751 |
| JOSE SALAZAR | 3908 AVENUE B AUSTIN TX 78751 |
| JOSE SANTIAGO | 3908 AVENUE B AUSTIN TX 78751 |
| JOSE VAZQUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| JOSEPH ALLARD | 318 AVE I, UNIT 90 REDONDO BEACH CA 90277 |
| JOSEPH ANDREW KARWAL | 24223 LEMA DRIVE VALENCIA CA 91355 |
| JOSEPH ANDREW RIEDEL III | 1580 FENTON STREET LAKEWOOD CO 80214 |
| JOSEPH DEMMA | 3908 AVENUE B AUSTIN TX 78751 |
| JOSEPH DERIENZIS | 3908 AVENUE B AUSTIN TX 78751 |
| JOSEPH DESIMONE | 3908 AVENUE B AUSTIN TX 78751 |
| JOSEPH FIALA | 3908 AVENUE B AUSTIN TX 78751 |
| JOSEPH GIAMPINO | 2516 REMINGTON RD. RALEIGH NC 27610 |
| JOSEPH GIBSON | 11610 RUSTIC ROCK DR UNIT B AUSTIN TX 78750 |
| JOSEPH GOMEZ | 3908 AVENUE B AUSTIN TX 78751 |
| JOSEPH GOMEZ | 3908 AVENUE B AUSTIN TX 78751 |
| JOSEPH GOTTSCHALL | 500 WHITEHEAD SMITHVILLE TX 78957 |
| JOSEPH GREEN | 3908 AVENUE B AUSTIN TX 78751 |
| JOSEPH HEALINGA DBA PULL SHOT | PRODUCTIONS LLC 8160 REDLANDS STREET 312 PLAYA DEL RAY CA 90293 |
| JOSEPH JAMES CUTSHALL | 315 MAPLEWOOD DRIVE ERIE CO 80516 |
| JOSEPH LAMONT ESCANDELL | 1119 LOTT AVENUE AUSTIN TX 78721 |
| JOSEPH LEAL | 3908 AVENUE B AUSTIN TX 78751 |
| JOSEPH LEE | 3908 AVENUE B AUSTIN TX 78751 |
| JOSEPH LIMBAUGH | 4750 SEPULVEDA BLVD APT 104 SHERMAN OAKS CA 91403 |
| JOSEPH LODUCA | 4551 ARDMORE DRIVE BLOOMFIELD HILLS MI 48302 |
| JOSEPH LUCIDO | 3512 SPRING WILLOW PLACE RALEIGH NC 27615 |
| JOSEPH MADDEN | 3908 AVENUE B AUSTIN TX 78751 |
| JOSEPH MCLEAN | 3908 AVENUE B AUSTIN TX 78751 |
| JOSEPH MENNA | 309 PRINCE ST BORDENTOWN NJ 08505 |
| JOSEPH NEWMAN | 3908 AVENUE B AUSTIN TX 78751 |
| JOSEPH NUNN | 3908 AVENUE B AUSTIN TX 78751 |
| JOSEPH PARSONS | 3908 AVENUE B AUSTIN TX 78751 |
| JOSEPH PATRIARCA | 3908 AVENUE B AUSTIN TX 78751 |
| JOSEPH QUARTARARO | 3908 AVENUE B AUSTIN TX 78751 |
| JOSEPH R. BANK | 61 BERKSHIRE COURT HILLSBOROUGH NJ 08844 |
| JOSEPH RAIK | 3908 AVENUE B AUSTIN TX 78751 |
| JOSEPH RAMIREZ | 3908 AVENUE B AUSTIN TX 78751 |
| JOSEPH ROBERT BANK | 61 BERKSHIRE CT. HILLSBOROUGH NJ 08844 |
| JOSEPH SANCHEZ | ADDRESS ON FILE |
| JOSEPH STANKUS | 3908 AVENUE B AUSTIN TX 78751 |
| JOSEPH WEBB | 3908 AVENUE B AUSTIN TX 78751 |
| JOSEPH WILSON SMITH III | 6208 BETTY COOK DRIVE AUSTIN TX 78723 |
| JOSEPH WORLAND | 3908 AVENUE B AUSTIN TX 78751 |
| JOSEPH WOSKA | 3908 AVENUE B AUSTIN TX 78751 |
| JOSEPHINE SIOBHAN LINDSEY | PO BOX 2553 LOS ANGELES CA 90078 |
| JOSH FRANK | 4306 WALHILL LN AUSTIN TX 78759 |
| JOSH ORMS | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
| --- | --- |
| JOSH PEASE | 1100 PLUM CREEK PKWY APT. 04-205 CASTLE ROCK CO 80104 |
| JOSH SCHAFER | 3908 AVENUE B AUSTIN TX 78751 |
| JOSH TASKEY | PO BOX 1203 MANOR TX 78653 |
| JOSHUA ANDRYKOWSKI | 3908 AVENUE B AUSTIN TX 78751 |
| JOSHUA ARMIJO | 3908 AVENUE B AUSTIN TX 78751 |
| JOSHUA BALLENSKY | 3908 AVENUE B AUSTIN TX 78751 |
| JOSHUA BINGLEY TAYLOR | 65 N CLARKSON ST APT 501 DENVER CO 80218 |
| JOSHUA BROWN | 3908 AVENUE B AUSTIN TX 78751 |
| JOSHUA CAMPBELL | 3908 AVENUE B AUSTIN TX 78751 |
| JOSHUA COLORADO | 3908 AVENUE B AUSTIN TX 78751 |
| JOSHUA CURRY | 3908 AVENUE B AUSTIN TX 78751 |
| JOSHUA GUIZAR | 3908 AVENUE B AUSTIN TX 78751 |
| JOSHUA GUTIERREZ | 3908 AVENUE B AUSTIN TX 78751 |
| JOSHUA HAMILTON | 3908 AVENUE B AUSTIN TX 78751 |
| JOSHUA HAMPSON | 3908 AVENUE B AUSTIN TX 78751 |
| JOSHUA HARRIS | 3908 AVENUE B AUSTIN TX 78751 |
| JOSHUA HARRISON | 3908 AVENUE B AUSTIN TX 78751 |
| JOSHUA HERNANDEZ | 3908 AVENUE B AUSTIN TX 78751 |
| JOSHUA JEFFREY ROBINS | 6300 HUNTLEIGH WAY AUSTIN TX 78725 |
| JOSHUA KAHLER | 3908 AVENUE B AUSTIN TX 78751 |
| JOSHUA KELLEY | 3908 AVENUE B AUSTIN TX 78751 |
| JOSHUA LOPEZ | 3908 AVENUE B AUSTIN TX 78751 |
| JOSHUA MARTINEZ | 3908 AVENUE B AUSTIN TX 78751 |
| JOSHUA MATTIL | 3908 AVENUE B AUSTIN TX 78751 |
| JOSHUA MORENO | 3908 AVENUE B AUSTIN TX 78751 |
| JOSHUA RIVERA | 3908 AVENUE B AUSTIN TX 78751 |
| JOSHUA SCHAFER | 3908 AVENUE B AUSTIN TX 78751 |
| JOSHUA SOTELLO | 3908 AVENUE B AUSTIN TX 78751 |
| JOSHUA URDY | 3908 AVENUE B AUSTIN TX 78751 |
| JOSHUA WALKER | 3908 AVENUE B AUSTIN TX 78751 |
| JOSHUA WESLING | 3908 AVENUE B AUSTIN TX 78751 |
| JOSHUA WILLIAMS | 3908 AVENUE B AUSTIN TX 78751 |
| JOSHUA WILMOTT | 2161 STANLEY HILLS DRIVE LOS ANGELES CA 90046 |
| JOSHUA ZIEGLER | 3908 AVENUE B AUSTIN TX 78751 |
| JOSHUAL GRANNELL ENTERTAINMENT LLC | 335 GROVE STREET APT 10 SAN FRANCISCO CA 94102 |
| JOSIAH GALLANT | 3908 AVENUE B AUSTIN TX 78751 |
| JOSIAH PAVILONIS | 3908 AVENUE B AUSTIN TX 78751 |
| JOSIAH PETERMAN | 3908 AVENUE B AUSTIN TX 78751 |
| JOSIAH SMITH | 3908 AVENUE B AUSTIN TX 78751 |
| JOSUE FLORES | 8275 CHASE DR ARVADA CO 80003 |
| JOSUHE DE LA CRUZ | 3908 AVENUE B AUSTIN TX 78751 |
| JOURDAIN SEARLES | 40-07 67TH STREET APT 1 WOODSIDE NY 11377 |
| JOY ALEXANDER | 3908 AVENUE B AUSTIN TX 78751 |
| JOY HOWARD | 476 HICKORY ST SAN FRANCISCO CA 94102 |
| JOYCE GOMEZ | 3908 AVENUE B AUSTIN TX 78751 |
| JOYRIDE BREWING COMPANY | 5217 W 25TH AVE EDGEWATER CO 80214 |
| JP&R ADVERTISING AGENCY INC | 305 BROADWAY 200 NEW YORK NY 10007 |
| JTECH | 1400 NORTHBROOK PKWY 320 SUWANEE GA 30024 |
| JUAN ARELLANO | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
| --- | --- |
| JUAN ARRIETA | 3908 AVENUE B AUSTIN TX 78751 |
| JUAN GABRIEL CAVAZOS | 512 EAGLEROCK LN BUDA TX 78610 |
| JUAN HERNANDEZ | 3908 AVENUE B AUSTIN TX 78751 |
| JUAN HERRERA | 3908 AVENUE B AUSTIN TX 78751 |
| JUAN JOSE REYES | 3405 STATE AVENUE KANSAS CITY KS 66102 |
| JUAN RUIZ | 3908 AVENUE B AUSTIN TX 78751 |
| JUDD FERGUSON DOWNS | 3908 AVENUE B AUSTIN TX 78751 |
| JUDE FLINN | 3908 AVENUE B AUSTIN TX 78751 |
| JUDY MICHEL | 3908 AVENUE B AUSTIN TX 78751 |
| JULIA BUCHANAN | 3908 AVENUE B AUSTIN TX 78751 |
| JULIA BUTLER | 3908 AVENUE B AUSTIN TX 78751 |
| JULIA COPPEDGE | 3908 AVENUE B AUSTIN TX 78751 |
| JULIAN AZIZ | 3507 ALPINE CIR 1 AUSTIN TX 78704 |
| JULIAN FULCO | 3908 AVENUE B AUSTIN TX 78751 |
| JULIAN MONTOYA JR | 304 LACKELL AVE 16 SAN ANTONIO TX 78226 |
| JULIAN RIVAS | 3908 AVENUE B AUSTIN TX 78751 |
| JULIAN TOTINO TEDESCO | LIBERTAD 745 1-B BUENOS AIRES 01012 ARGENTINA |
| JULIANNA CLEMMER | 3908 AVENUE B AUSTIN TX 78751 |
| JULIANNA SALINAS | 3908 AVENUE B AUSTIN TX 78751 |
| JULIE DUGDALE | 3908 AVENUE B AUSTIN TX 78751 |
| JULIO RODRIGUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| JULISSA VALDIVIA-SALAZAR | 3908 AVENUE B AUSTIN TX 78751 |
| JUMER PRODUCTIONS INC | 415 BEDFORD RD., SUITE 202 PLEASANTVILLE NY 10570 |
| JUSTICE COY FASSE | 4700 STAGGERBRUSH RD AUSTIN TX 78749 |
| JUSTIN ARMSTRONG | 3908 AVENUE B AUSTIN TX 78751 |
| JUSTIN BAREFIELD | 3908 AVENUE B AUSTIN TX 78751 |
| JUSTIN BAUGH | 3908 AVENUE B AUSTIN TX 78751 |
| JUSTIN BROOKE SHERBURN | 6805 SANTOS STREET AUSTIN TX 78741 |
| JUSTIN DANIEL BAKER | 6340 VINELAND AVE 7 NORTH HOLLYWOOD CA 91606 |
| JUSTIN FOSTER | 1512 ULLRICH AVE AUSTIN TX 78756 |
| JUSTIN FRANZ | 3908 AVENUE B AUSTIN TX 78751 |
| JUSTIN GEORGE | 3908 AVENUE B AUSTIN TX 78751 |
| JUSTIN HALL | 3908 AVENUE B AUSTIN TX 78751 |
| JUSTIN HARDER | 854 18TH ST, 12 SANTA MONICA CA 90403 |
| JUSTIN HARRISON | 3908 AVENUE B AUSTIN TX 78751 |
| JUSTIN HARRISON | 3908 AVENUE B AUSTIN TX 78751 |
| JUSTIN HOGAN | 3908 AVENUE B AUSTIN TX 78751 |
| JUSTIN J MAIKE | 4255 W COLFAX AVE DENVER CO 80204 |
| JUSTIN JUDD | 3908 AVENUE B AUSTIN TX 78751 |
| JUSTIN LALIBERTY | 580 BEDFORD ROAD APT. 18 PLEASANTVILLE NY 10570 |
| JUSTIN LASCELLE | 3130 FILLMORE ST DENVER CO 80205 |
| JUSTIN LEITNER | 13304 MARRERO DR AUSTIN TX 78729 |
| JUSTIN MARKS | 2200 S. PLEASANT VALLEY RD APT. 114 AUSTIN TX 78741 |
| JUSTIN MCCANN | 3908 AVENUE B AUSTIN TX 78751 |
| JUSTIN MILLER | 506 MACKIN DR CHERRY HILL NJ 08001 |
| JUSTIN OLMEDO | 3908 AVENUE B AUSTIN TX 78751 |
| JUSTIN PAYNE | 3908 AVENUE B AUSTIN TX 78751 |
| JUSTIN RACKLEY | 3908 AVENUE B AUSTIN TX 78751 |
| JUSTIN SANDERS | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| JUSTIN SANTORA | PO BOX 577854 CHICAGO IL 60657 |
| JUSTIN SCHROEDER | 3908 AVENUE B AUSTIN TX 78751 |
| JUSTIN SOLIS | 3908 AVENUE B AUSTIN TX 78751 |
| JUSTIN STEGALL | 3908 AVENUE B AUSTIN TX 78751 |
| JUSTIN STOLLE | 3908 AVENUE B AUSTIN TX 78751 |
| JUSTIN WATERS | 3908 AVENUE B AUSTIN TX 78751 |
| JUSTIN WATSON | 3908 AVENUE B AUSTIN TX 78751 |
| JUSTIN WILLIAMS | 3908 AVENUE B AUSTIN TX 78751 |
| JUSTIN WILLIAMS | 3908 AVENUE B AUSTIN TX 78751 |
| JUSTIN ZENG | 3908 AVENUE B AUSTIN TX 78751 |
| JUSTINE SMITH | 4560 ST CATHERINE OUESTE 12A WESTMOUNT QC H3Z 1S2 CANADA |
| JUSTINE SNYDER | 3908 AVENUE B AUSTIN TX 78751 |
| JV MECHANICAL, LLC | 16190 S. GOLDEN ROAD GOLDEN CO 80401 |
| JWM TRANSPORT SERVICES INC. | 9005 W 104TH STREET OVERLAND PARK KS 66212 |
| JYLA ARMSTRONG | 3908 AVENUE B AUSTIN TX 78751 |
| K&K INSURANCE GROUP | ATTN: AISYA CARROLL, ADJUSTER 1712 MAGNAVOX WAY FORT WAYNE IN 46804 |
| K2N, LLC | 6950 S. TUCSON WAY SUITE Q CENTENNIAL CO 80112 |
| KADE FRITZLER | 3908 AVENUE B AUSTIN TX 78751 |
| KADY GILL | 3908 AVENUE B AUSTIN TX 78751 |
| KADY GILL | 3908 AVENUE B AUSTIN TX 78751 |
| KAESER & BLAIR INCORPORATED | 4236 GRISSOM DRIVE BATAVIA OH 45103 |
| KAESER BLAIR INCORPORATED | 3771 SOLUTIONS CENTER CHICAGO IL 60677-3007 |
| KAI WINIKKA | 3908 AVENUE B AUSTIN TX 78751 |
| KAILEY BROOKS | 3908 AVENUE B AUSTIN TX 78751 |
| KAITLIN AUSTIN | 3908 AVENUE B AUSTIN TX 78751 |
| KAITLIN SHOFLER | 3908 AVENUE B AUSTIN TX 78751 |
| KAITLINPIRARO | 9703 COTTLE DR. AUSTIN TX 78753 |
| KAITLYN AMIN | 3908 AVENUE B AUSTIN TX 78751 |
| KAITLYN BARLOW | 3908 AVENUE B AUSTIN TX 78751 |
| KAITLYN BISHOP | 3908 AVENUE B AUSTIN TX 78751 |
| KAL CHAK JR | 3908 AVENUE B AUSTIN TX 78751 |
| KALA MCNEAL | 3908 AVENUE B AUSTIN TX 78751 |
| KALADI COFFEE ROASTERS | 2823 SOUTH BROADWAY ENGLEWOOD CO 80113 |
| KALEE SCHOONMAKER | 3908 AVENUE B AUSTIN TX 78751 |
| KALYN CORDOVA | 3908 AVENUE B AUSTIN TX 78751 |
| KALYN CORRIGAN | 10822 VENTURA BLVD APT 6 STUDIO CITY CA 91604 |
| KAMARIE ANDREWS | 3908 AVENUE B AUSTIN TX 78751 |
| KAMERON ARMSTRONG | 3908 AVENUE B AUSTIN TX 78751 |
| KAMILLAH NEWTON | 3908 AVENUE B AUSTIN TX 78751 |
| KAMRYN BRYCE | 3908 AVENUE B AUSTIN TX 78751 |
| KANDI KEYS | 3908 AVENUE B AUSTIN TX 78751 |
| KANDRA DE VRIES | 3908 AVENUE B AUSTIN TX 78751 |
| KANDY JOHNSON | 3908 AVENUE B AUSTIN TX 78751 |
| KANE RUSSELL COLEMAN & LOGAN PC | 901 MAIN STREET STE 5200 DALLAS TX 75202 |
| KANE RUSSELL COLEMAN LOGAN PC | ATTN: MICHAEL A. LOGAN 901 MAIN STREET SUITE 5200 DALLAS TX 75202 |
| KANSAS CITY BOARD GAME (LEVEL UP EVENTS) | 200 DELAWARE STREET 204 KANSAS CITY MO 64105 |
| KANSAS CITY MO HEALTH DEPARTMENT | 2400 TROOST AVE KANSAS CITY MO 64108 |
| KANSAS CITY MO HEALTH DEPARTMENT | ENVIRONMENTAL PUBLIC HEALTH PROGRAM 2400 TROOST AVE KANSAS CITY MO 64108 |

| Claim Name | Address Information |
| --- | --- |
| KANSAS CITY STREETCAR AUTHORITY | 600 E 3RD ST KANSAS CITY MO 64106 |
| KAPPA ALPHA THETA | 2401 PEARL STREET AUSTIN TX 78705 |
| KAREN GONZALEZ | 3908 AVENUE B AUSTIN TX 78751 |
| KAREN MURPHY | 170 WIGGETT CT ERIE CO 80516 |
| KARI CHAMBERS | 6402 MCNEIL 35 AUSTIN TX 78729 |
| KARILEE BENEFIELD | 3908 AVENUE B AUSTIN TX 78751 |
| KARIN WYKS | 3908 AVENUE B AUSTIN TX 78751 |
| KARINA GARCIA | 3908 AVENUE B AUSTIN TX 78751 |
| KARISSA MARTINEZ | 3908 AVENUE B AUSTIN TX 78751 |
| KARLA LIZETH AVILA | 13710 CHADRON AVE. APT 46 HAWTHORNE CA 90250 |
| KARLA RODRIGUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| KARLEIGH MORRIS | 3908 AVENUE B AUSTIN TX 78751 |
| KASANDRA GOMEZ | 3908 AVENUE B AUSTIN TX 78751 |
| KASANDRA PELLETIER | 3908 AVENUE B AUSTIN TX 78751 |
| KASEEM BENTLEY | 294 RAMSELL STREET SAN FRANCISCO CA 94132 |
| KASSIDY CHEYENNE LANE MORGAN | 2207 W ARBROOK BLVD ARLINGTON TX 76015 |
| KATE CHAMBERS | 3908 AVENUE B AUSTIN TX 78751 |
| KATE HEIMONEN | 3908 AVENUE B AUSTIN TX 78751 |
| KATE SCAMARDO | 3908 AVENUE B AUSTIN TX 78751 |
| KATELYN EICHMAN | 3908 AVENUE B AUSTIN TX 78751 |
| KATHARINE CAMPBELL | 3908 AVENUE B AUSTIN TX 78751 |
| KATHARINE JANE CAMPBELL | 3908 AVENUE B AUSTIN TX 78751 |
| KATHERINE ANNE OTOOLE | 4640 CONGRESS AVE. OAKLAND CA 94601 |
| KATHERINE BARBADORO | 1597 BEDFORD AVE 4B BROOKLYN NY 11225 |
| KATHERINE BESCH | 3908 AVENUE B AUSTIN TX 78751 |
| KATHERINE BOST | 3908 AVENUE B AUSTIN TX 78751 |
| KATHERINE CHEN | 1347 DENTON AVE HAYWARD CA 94545 |
| KATHERINE CRADDOCK | 3908 AVENUE B AUSTIN TX 78751 |
| KATHERINE DIAL | 3908 AVENUE B AUSTIN TX 78751 |
| KATHERINE ELIZABETH BARBADORO | 1597 BEDFORD AVE. APT. 4B BROOKLYN NY 11225 |
| KATHERINE HANNINGTON | 1070 KNOX COURT DENVER CO 80204 |
| KATHERINE KELLY | 3908 AVENUE B AUSTIN TX 78751 |
| KATHERINE L. NELSON | 5325 INGERSOLL LANE AUSTIN TX 78744 |
| KATHERINE MURRAY | 4605 LASSO PATH AUSTIN TX 78745 |
| KATHERINE SKALABAN | 3908 AVENUE B AUSTIN TX 78751 |
| KATHERINE WATKINS | 3908 AVENUE B AUSTIN TX 78751 |
| KATHERINE WILLIAMS | 3908 AVENUE B AUSTIN TX 78751 |
| KATHILIA BORRERO | 3908 AVENUE B AUSTIN TX 78751 |
| KATHLEEN BERNU | 3908 AVENUE B AUSTIN TX 78751 |
| KATHLEEN ELLIOTT | 1428 14TH ST 10 SANTA MONICA CA 90404 |
| KATHLEEN HACKNEY | 3908 AVENUE B AUSTIN TX 78751 |
| KATHLEEN HANSEN | 3908 AVENUE B AUSTIN TX 78751 |
| KATHLEEN MORENO | 3908 AVENUE B AUSTIN TX 78751 |
| KATHLEEN STEINMETZ | 3908 AVENUE B AUSTIN TX 78751 |
| KATHRYN FILIZZOLA DIAS | 789 N CLARKSON STREET, APT 404 DENVER CO 80218 |
| KATHRYN HORAN | 4903 SHOAL CREEK BLVD AUSTIN TX 78756 |
| KATHRYN HUTCHINSON | 228 MONTGOMERY STREET 1 JERSEY CITY NJ 07302 |
| KATHRYN MARPLE | 3908 AVENUE B AUSTIN TX 78751 |
| KATHRYN MORATH | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| KATIE LYNN MCCORMICK | 12220 TAWNY FARMS ROAD AUSTIN TX 78748 |
| KATIE MITCHELL | 3908 AVENUE B AUSTIN TX 78751 |
| KATLYN KELLEN | 3908 AVENUE B AUSTIN TX 78751 |
| KATRINA FISHER | 3908 AVENUE B AUSTIN TX 78751 |
| KATRINA FYFE | 3908 AVENUE B AUSTIN TX 78751 |
| KATRINA PENIC | 3908 AVENUE B AUSTIN TX 78751 |
| KATY STEIN | 3908 AVENUE B AUSTIN TX 78751 |
| KATYA RODRIGUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| KAYE KOONCE | 9059 RIVER TRAILS BLVD FORT WORTH TX 76118 |
| KAYLA CHAVANNES | 3908 AVENUE B AUSTIN TX 78751 |
| KAYLA EILBOTT | 3908 AVENUE B AUSTIN TX 78751 |
| KAYLA ELLISON | 3908 AVENUE B AUSTIN TX 78751 |
| KAYLA HILL | 3908 AVENUE B AUSTIN TX 78751 |
| KAYLA PUGH | 3908 AVENUE B AUSTIN TX 78751 |
| KAYLA TROIANI | 3908 AVENUE B AUSTIN TX 78751 |
| KAYLA WAUGH | 3908 AVENUE B AUSTIN TX 78751 |
| KAYLON NEWSOM | 3908 AVENUE B AUSTIN TX 78751 |
| KAYLYN WALSH | 1451 24TH ST APT 216 DENVER CO 80205 |
| KAZIQUE J PINCE | 2906 E MARTIN LUTHER KING JR BLVD STE 2304 AUSTIN TX 78702 |
| KBM CLEANING | 919 W. MAIN ST., STE.U-1 HENDERVILLE TN 37075 |
| KC BRANCH FIRM PC | 860 OSOS ST 10 SAN LUIS OBISPO CA 93401 |
| KC CHAMBER | 30 W. PERSHING RD STE 301 KANSAS CITY MO 64108 |
| KC STORE FIXTURES | 7400 E 12TH STREET STE 4 KANSAS CITY MO 64126 |
| KC WATER SERVICES DEPARTMENT | 4800 E 63RD ST KANSAS CITY MO 64130 |
| KC WATER SERVICES DEPARTMENT | PO BOX 807045 KANSAS CITY MO 64180-7045 |
| KCMO CITY TREASURER | REVENUE DIVISION CITY HALL, 2ND FL 414 E 12TH ST KANSAS CITY MO 64106 |
| KCMO CITY TREASURER | CITY OF KANSAS CITY REVENUE DIVISION KANSAS CITY MO 64184-3825 |
| KCMO HEALTH DEPARTMENT | KANSAS CITY MO HEALTH DEPARTMENT ENVIRONMENTAL PUBLIC HEALTH PROGRAM KANSAS CITY MO 64108 |
| KCP&L | PO BOX 219330 KANSAS CITY MO 64121-9330 |
| KCT ENTERPRISES | PO BOX 301 CRESCENT IA 51526 |
| KEANA CLARKE | 3908 AVENUE B AUSTIN TX 78751 |
| KEANU PERALES | 3908 AVENUE B AUSTIN TX 78751 |
| KEEGAN CONRAD | 3908 AVENUE B AUSTIN TX 78751 |
| KEEN-SUMMIT CAPITAL PARTNERS LLC | 1 HUNTINGTON QUADRANGLE STE 2C04 MELVILLE NY 11747 |
| KEENAN LAYMON | 3908 AVENUE B AUSTIN TX 78751 |
| KEGWORKS | 1460 MILITARY ROAD 1460 MILITARY ROAD, REAR BUILDING BUFFALO NY 14217 |
| KEIF ALVEY | 3908 AVENUE B AUSTIN TX 78751 |
| KEISON RICHARDSON | 3908 AVENUE B AUSTIN TX 78751 |
| KEITH CALDER | 11311 VENICE BLVD LOS ANGELES CA 90066 |
| KEITH KERSLEY | 3908 AVENUE B AUSTIN TX 78751 |
| KEITH KOPINSKI | 11720 N. TERRITORIAL RD DEXTER MI 48130 |
| KEITH MARTINEZ | 3908 AVENUE B AUSTIN TX 78751 |
| KEITH RUCKUS | 3908 AVENUE B AUSTIN TX 78751 |
| KEITH THOMPSON | 816 FAIRWAY OAKS LANE KNOXVILLE TN 37922 |
| KELCEY YASA | 3908 AVENUE B AUSTIN TX 78751 |
| KELLIE FULL | 3908 AVENUE B AUSTIN TX 78751 |
| KELLY JOHNSON | 3908 AVENUE B AUSTIN TX 78751 |
| KELLY OBRIEN | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| KELLY ROYAL | 3908 AVENUE B AUSTIN TX 78751 |
| KELLY VASUT | 3908 AVENUE B AUSTIN TX 78751 |
| KELLY WOURMS | 407 S KENMORE AVE APT 403 LOS ANGELES CA 90020 |
| KELSEY BRYANT | 3908 AVENUE B AUSTIN TX 78751 |
| KELSEY DEBOER | 711 TROY CT AURORA CO 80011 |
| KELSEY HOUTKOOPER | 3908 AVENUE B AUSTIN TX 78751 |
| KELSEY KISER | 3908 AVENUE B AUSTIN TX 78751 |
| KELSEY SNIDER | 3908 AVENUE B AUSTIN TX 78751 |
| KELSEY SPENCER | 3908 AVENUE B AUSTIN TX 78751 |
| KELSIE STROPE | 3908 AVENUE B AUSTIN TX 78751 |
| KELTIE NYLUND | 3908 AVENUE B AUSTIN TX 78751 |
| KEN TAYLOR | 40 BEST ST BELGRAVE, VIC 03160 AUSTRALIA |
| KENAN BARNES | 3908 AVENUE B AUSTIN TX 78751 |
| KENDAL HURST | 3908 AVENUE B AUSTIN TX 78751 |
| KENDAWA LLC | 8909 GEORGIAN DRIVE AUSTIN TX 78753 |
| KENDRICK LOR | 3908 AVENUE B AUSTIN TX 78751 |
| KENDRICK TUCKER | 3908 AVENUE B AUSTIN TX 78751 |
| KENNEDY CHAMPION | 3908 AVENUE B AUSTIN TX 78751 |
| KENNEDY, DAVID J | 3908 AVENUE B AUSTIN TX 78751 |
| KENNETH CORY | 3908 AVENUE B AUSTIN TX 78751 |
| KENNETH GARDUNO | 133 N. ALEXANDRIA AVE LOS ANGELES CA 90004 |
| KENNETH KAZANOW | 3908 AVENUE B AUSTIN TX 78751 |
| KENNETH KING | 3908 AVENUE B AUSTIN TX 78751 |
| KENNETH KOVATS | 3908 AVENUE B AUSTIN TX 78751 |
| KENNETH RICHARD CHRISTIANSEN, JR. | 513 SUNSET RIDGE AVE. GAYS MILLS WI 54631 |
| KENNETH V. FELTON | 405 ARROYO RANCH RD KYLE TX 78640 |
| KENNETH WATSON | 8909 GEORGIAN DR. AUSTIN TX 78753 |
| KENNY LEE YOUNG MUSIC LLC | 4255 W. COLFAX AVE. DENVER CO 80204 |
| KENS-TV, INC. | PO BOX 637386 CINCINNATI OH 45263-7386 |
| KERBBY LLC | 515 N BLOUNT ST RALEIGH NC 27604 |
| KERBBY LLC | ATTN: JOHN HOLMES 515 N BLOUNT ST RALEIGH NC 27604 |
| KERBBY, LLC | C/O POYNER SPRUILL LLP ATTN: CHRISTINE L. HOOD 301 FAYETTEVILLE ST STE 1900 RALEIGH NC 27601 |
| KERI SMITH | 3908 AVENUE B AUSTIN TX 78751 |
| KEVIN BEARD | 3908 AVENUE B AUSTIN TX 78751 |
| KEVIN BORAZJANI | 3908 AVENUE B AUSTIN TX 78751 |
| KEVIN BOWERS | 3908 AVENUE B AUSTIN TX 78751 |
| KEVIN BULLOCK | 3908 AVENUE B AUSTIN TX 78751 |
| KEVIN C. MOYLAN | 3908 AVENUE B AUSTIN TX 78751 |
| KEVIN CECIL | 2016 GROVE ST APT2L RIDGEWOOD NY 11385 |
| KEVIN COLON | 3908 AVENUE B AUSTIN TX 78751 |
| KEVIN CROW | 3908 AVENUE B AUSTIN TX 78751 |
| KEVIN DILMORE | 6621 W. 140TH ST. 1607 OVERLAND PARK KS 66223 |
| KEVIN HOCK | 3908 AVENUE B AUSTIN TX 78751 |
| KEVIN HOLMES | 3908 AVENUE B AUSTIN TX 78751 |
| KEVIN HUMMONS | 3908 AVENUE B AUSTIN TX 78751 |
| KEVIN JACKSON | 3908 AVENUE B AUSTIN TX 78751 |
| KEVIN JOHNS | 3908 AVENUE B AUSTIN TX 78751 |
| KEVIN LACY | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| KEVIN LARA | 3908 AVENUE B AUSTIN TX 78751 |
| KEVIN LENZY | 3908 AVENUE B AUSTIN TX 78751 |
| KEVIN MASON | 3908 AVENUE B AUSTIN TX 78751 |
| KEVIN MILLER | 12323 TOMANET TRAIL AUSTIN TX 78758 |
| KEVIN MUNOZ | 3908 AVENUE B AUSTIN TX 78751 |
| KEVIN N. JOHNSTON | 2100 39TH AVENUE GREELEY CO 80634 |
| KEVIN NGUYEN | 3908 AVENUE B AUSTIN TX 78751 |
| KEVIN TONG ILLUSTRATION | 2106 ANN ARBOR AVE UNIT A AUSTIN TX 78704 |
| KEVIN ZUKER | 3908 AVENUE B AUSTIN TX 78751 |
| KEZIA CHUAQUI | 3908 AVENUE B AUSTIN TX 78751 |
| KEZIA CHUAQUI | 3908 AVENUE B AUSTIN TX 78751 |
| KHALIFAH JAMISON | 3908 AVENUE B AUSTIN TX 78751 |
| KHORUS SOFTWARE LLC | 8012 BEE CAVES RD AUSTIN TX 78746 |
| KIARA BROWN | 3908 AVENUE B AUSTIN TX 78751 |
| KIARA CHRISP | 3908 AVENUE B AUSTIN TX 78751 |
| KIEL OSBORNE | 3908 AVENUE B AUSTIN TX 78751 |
| KIER-LA JANISSE | 53 DELANEY CRES TORONTO ON M6K 1P9 CANADA |
| KIERSTA HOOVER | 3908 AVENUE B AUSTIN TX 78751 |
| KILPATRICK & DEAS | ATTN: JOHN F. DEAS 9601 MCALLISTER FREEWAY SUITE 220 SAN ANTONIO TX 78216-4623 |
| KILPATRICK & DEAS | ATTN: LAURA W. HOLDER 9601 MCALLISTER FREEWAY SUITE 220 SAN ANTONIO TX 78216-4623 |
| KILPATRICK & HOLDER | ATTN: ELIZABETH WATSON 9601 MCALLISTER FREEWAY STE 220 SAN ANTONIO TX 78216 |
| KILPATRICK & HOLDER | ATTN: JAMES M. MILLER 9601 MCALLISTER FRWY, STE 220 SAN ANTONIO TX 78216 |
| KIM PAPER, INC. | 9519 N INTERSTATE 35 STE 100 AUSTIN TX 78753 |
| KIMBERLEE KAJEWSKI | 3908 AVENUE B AUSTIN TX 78751 |
| KIMBERLEY GARCIA | 3908 AVENUE B AUSTIN TX 78751 |
| KIMBERLEY STACY | 1905 FOREST HILL DR AUSTIN TX 78745 |
| KIMBERLY CARDENAS | 3506 W. 29TH AVE APT 4 DENVER CO 80211 |
| KIMBERLY CAUGHMAN | 3908 AVENUE B AUSTIN TX 78751 |
| KIMBERLY DREXLER | 3908 AVENUE B AUSTIN TX 78751 |
| KIMBERLY MENDOZA | 3908 AVENUE B AUSTIN TX 78751 |
| KIMBERLY ORTLEB | 3908 AVENUE B AUSTIN TX 78751 |
| KIMBERLY PIERCE | 3908 AVENUE B AUSTIN TX 78751 |
| KIMBERLY QUIGLEY | 3908 AVENUE B AUSTIN TX 78751 |
| KIMBERLY SANDEL | 3908 AVENUE B AUSTIN TX 78751 |
| KIMSTIM INC | 417 13TH STREET BROOKLYN NY 11215 |
| KING DADDY ICE | 22900 WINDY VALLEY RD LEANDER TX 78641 |
| KING RICHARD GAMES | 2 SARANAC LANE SIMPSONVILLE SC 29681 |
| KINGS COUNTY BREWERS COLLECTIVE | 381 TROUTMAN STREET BROOKLYN NY 11237 |
| KINGS COUNTY DISTILLERY, INC | 63 FLUSHING AVE 379 BROOKLYN NY 11205 |
| KINO INTERNATIONAL | KARL-MARX-ALLEE 33 10178 BERLIN-MITTE 10178 GERMANY |
| KINO LORBER, INC | 333 W 39TH ST, SUITE 503 NEW YORK NY 10018 |
| KINOKUNIYA BOOK SOTRES OF AMERICA CO LTD | 6040 SOLUTION CENTER CHICAGO IL 60677-6000 |
| KIRBY DRISDALE | 3908 AVENUE B AUSTIN TX 78751 |
| KIRSTEN WILLIAMS | 3908 AVENUE B AUSTIN TX 78751 |
| KISHORE HARI | 1306 5TH AVENUE SAN FRANCISCO CA 94122 |
| KIYAH HARRIS | 3908 AVENUE B AUSTIN TX 78751 |
| KKKEMPER, INC | PO BOX 7559 ROUND ROCK TX 78683-7559 |

| Claim Name | Address Information |
|---|---|
| KMGH | SCRIPPS MEDIA INC. PO BOX 912582 DENVER CO 80291-2582 |
| KNIGHT JANITORIAL | 4200 SOUJOURN DRIVE ADDISON TX 75001 |
| KODY SANDEL | 3908 AVENUE B AUSTIN TX 78751 |
| KODY TYNDALL | 3908 AVENUE B AUSTIN TX 78751 |
| KOKOPELLI BEER COMPANY | 9412 DESERT WILLOW RD HIGHLANDS RANCH CO 80129 |
| KOLT YOUNG | 3908 AVENUE B AUSTIN TX 78751 |
| KONAMI DIGITAL ENTERTAINMENT INC | ATTN: TOMOKO KUBO 2381 ROSECRANS AVE, STE 200 EL SEGUNDO CA 90245 |
| KONE INC. | PO BOX 894156 LOS ANGELES CA 90189-4156 |
| KORI MARTINEZ | 3908 AVENUE B AUSTIN TX 78751 |
| KQED INC. | CARE OF JANET LIM YONG 2601 MARIPOSA ST. SAN FRANCISCO CA 94110 |
| KRISTA GUNTER | 3908 AVENUE B AUSTIN TX 78751 |
| KRISTA LEMAY | 3908 AVENUE B AUSTIN TX 78751 |
| KRISTEN BELL | 3908 AVENUE B AUSTIN TX 78751 |
| KRISTEN BELL | 3908 AVENUE B AUSTIN TX 78751 |
| KRISTEN GONZALES | 3908 AVENUE B AUSTIN TX 78751 |
| KRISTEN KIM | 91 BEAVER STREET APT 2 BROOKLYN NY 11206 |
| KRISTEN ONEAL | 1636 LEXINGTON AVE APT 3 NEW YORK NY 10029 |
| KRISTEN WHEATON | 3908 AVENUE B AUSTIN TX 78751 |
| KRISTIE SALTER | 300 WINCHESTER DR DRIPPING SPRINGS TX 78620 |
| KRISTINA BRENEMAN | 3908 AVENUE B AUSTIN TX 78751 |
| KRISTINE CASTRO | 3908 AVENUE B AUSTIN TX 78751 |
| KRISTOPHER TELFER | 3908 AVENUE B AUSTIN TX 78751 |
| KRISTY PUCHKO | 23-36 36TH STREET ASTORIA NY 11105 |
| KRISTYN BOVEE | 3908 AVENUE B AUSTIN TX 78751 |
| KRYSTAL KARIM | 3908 AVENUE B AUSTIN TX 78751 |
| KRYSTAL KARIM | 3908 AVENUE B AUSTIN TX 78751 |
| KRYSTAL TOLBERT | 3908 AVENUE B AUSTIN TX 78751 |
| KTVD-TV | C/O 9NEWS 500 E SPEER BLVD DENVER CO 80203-4187 |
| KURT EHERENMAN | 403 ELIZABETH AVE LAFAYETTE CO 80026 |
| KUSA-TV | C/O 9NEWS 500 E SPEER BLVD DENVER CO 80203-4187 |
| KUSTOMER, INC | 530 SEVENTH AVE, SUITE 1601 NEW YORK NY 10018 |
| KYANO RIVERA | 3908 AVENUE B AUSTIN TX 78751 |
| KYLA REINER | 3908 AVENUE B AUSTIN TX 78751 |
| KYLE ANTHONY RUPTAK | 5461 MAGNOLIA ST COMMERCE CITY CO 80022 |
| KYLE BAUER | 3908 AVENUE B AUSTIN TX 78751 |
| KYLE BORTHICK | 1045 S LEWISTON WAY AURORA CO 80017 |
| KYLE BROOKS | 3908 AVENUE B AUSTIN TX 78751 |
| KYLE BROWN | 3908 AVENUE B AUSTIN TX 78751 |
| KYLE CRISTELLO | 3908 AVENUE B AUSTIN TX 78751 |
| KYLE DITTEMORE | 3908 AVENUE B AUSTIN TX 78751 |
| KYLE HENDRIEX | 3908 AVENUE B AUSTIN TX 78751 |
| KYLE MABSON | 3415 WARWICK AVE LOS ANGELES CA 90032 |
| KYLE RANDOLPH | 3908 AVENUE B AUSTIN TX 78751 |
| KYLE RIBICH | 3908 AVENUE B AUSTIN TX 78751 |
| KYLE ROBERTS | 3908 AVENUE B AUSTIN TX 78751 |
| KYLE ROSKO | 3908 AVENUE B AUSTIN TX 78751 |
| KYLE SUMMERS | 2504 ALLEYTON CV AUSTIN TX 78725 |
| KYLE SURMA | 3908 AVENUE B AUSTIN TX 78751 |
| KYLE SURMA | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| KYLE TENNANT | 3908 AVENUE B AUSTIN TX 78751 |
| KYLE THOMPSON | 3908 AVENUE B AUSTIN TX 78751 |
| KYLE VANBUREN | 3908 AVENUE B AUSTIN TX 78751 |
| KYLE WALKER | 3908 AVENUE B AUSTIN TX 78751 |
| KYLER FERRILL | 3908 AVENUE B AUSTIN TX 78751 |
| KYLIE LOVE-SMITH | 3908 AVENUE B AUSTIN TX 78751 |
| KYMIRA HANNETT | 3908 AVENUE B AUSTIN TX 78751 |
| KYRAN CHAVEZ | 3908 AVENUE B AUSTIN TX 78751 |
| L & O ELECTRIC, INC. | 11302 POLLYANNA AVE AUSTIN TX 78753 |
| LA RONDINE CONSULTING | 13900 LAKE SONG LN F-3 BROOMFIELD CO 80023 |
| LA-LA LAND RECORDS, INC. | MV GERHARD 150 S. GLENOAKS BLVD. 9252 BURBANK CA 91502 |
| LACEY RICO | 3908 AVENUE B AUSTIN TX 78751 |
| LACY POLLOCK | 3908 AVENUE B AUSTIN TX 78751 |
| LADY JUSTICE BREWING L3C | 4375 EATON STREET MOUNTAIN VIEW CO 80212 |
| LADY JUSTICE BREWING LLC | 4375 EATON STREET DENVER CO 80212 |
| LADY LAZARUS | 5829 W SAM HOUSTON PKWY N SUITE 103 HOUSTON TX 77041 |
| LAIKA LLC | 22990 NW BENNETT ST HILLSBORO OR 97124 |
| LAILAH SALEH | 3908 AVENUE B AUSTIN TX 78751 |
| LAIRD JIMENEZ | 3908 AVENUE B AUSTIN TX 78751 |
| LAIRD JIMENEZ | 3908 AVENUE B AUSTIN TX 78751 |
| LAIRD RAYMOND JIMENEZ | 3908 AVENUE B AUSTIN TX 78751 |
| LAKE TRAVIS YOUTH ASSOCIATION | 2101 LAKEWAY BLVD, STE 115 LAKEWAY TX 78734 |
| LAKEITHA BOSTON | 3908 AVENUE B AUSTIN TX 78751 |
| LAKELINE BUS & COMM PRPTY OWNERS ASSOC | 3345 BEE CAVE RD SUITE 208 AUSTIN TX 78746 |
| LAKELINE MARKET LTD | PO BOX 732241 DALLAS TX 75373-2241 |
| LAKESHORE INTERNATIONAL LLC | ATTN: MS CHARLENE FELICIANO 9268 W THIRD ST BEVERLY HILLS CA 90210 |
| LAMAR TEXAS LIMITED PARTNERSHIP | PO BOX 96030 BATON ROUGE LA 70896 |
| LAMAR UNION | C/O DABBS CABLE LLC ATTN: DREW CABLE 12912 HILL COUNTRY BLVD, STE F-233 BEE CAVE TX 78738 |
| LAMONT BARNER | 3908 AVENUE B AUSTIN TX 78751 |
| LAMONT BELL | 3908 AVENUE B AUSTIN TX 78751 |
| LANANH NGUYEN | 3908 AVENUE B AUSTIN TX 78751 |
| LANCE CARRAUTHERS | 3908 AVENUE B AUSTIN TX 78751 |
| LANCE FOWLER | 3908 AVENUE B AUSTIN TX 78751 |
| LANCE GILSTRAP | 3214 A HEMLOCK AVE. AUSTIN TX 78722 |
| LANCE WISE | 3908 AVENUE B AUSTIN TX 78751 |
| LANDEN PRUEITT | 3908 AVENUE B AUSTIN TX 78751 |
| LANDMARK MEETING AND EVENTS | 4201 MARATHON BLVD SUITE 301 AUSTIN TX 78756 |
| LANE EQUIPMENT CO | PO BOX 540909 HOUSTON TX 77254-0909 |
| LANE EQUIPMENT CO | 7801 NORTH LAMAR STE C-42 AUSTIN TX 78752 |
| LANE EQUIPMENT COMPANY | 1507 WEST AVE SAN ANTONIO TX 78201 |
| LANI DERRICK | 11508 MAGGIORE DRIVE AUSTIN TX 78739 |
| LAPIS STUDIO DENVER | 3971 TENNYSON ST DENVER CO 80212 |
| LARA MICHELLE MORGAN | 1200 BROADMOOR DR. 132A AUSTIN TX 78723 |
| LARRICK LAW FIRM PC | ATTN: ELIZABETH LARRICK 1714 FORTVIEW RD, STE 101 AUSTIN TX 78704 |
| LARRY MAYER | 3908 AVENUE B AUSTIN TX 78751 |
| LAST STAND BREWING | 12345 PAULS VALLEY RD AUSTIN TX 78737 |
| LAST STAND BREWING COMPANY | 12345 PAULS VALLEY RD. BUILDING I AUSTIN TX 78737 |
| LATIK BAILEY | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| LATRICIA PRICE | 3908 AVENUE B AUSTIN TX 78751 |
| LAUGHING MONK BREWING COMPANY | 1439A EGBERT SAN FRANCISCO CA 94114 |
| LAURA BISHOP | 3908 AVENUE B AUSTIN TX 78751 |
| LAURA FRALEY | 3908 AVENUE B AUSTIN TX 78751 |
| LAURA HENDRICKSON | 3908 AVENUE B AUSTIN TX 78751 |
| LAURA JONES | 15704 DE FORTUNA DRIVE BEE CAVE TX 78738 |
| LAURA MAESTAS | 3908 AVENUE B AUSTIN TX 78751 |
| LAURA MARKLE | 3908 AVENUE B AUSTIN TX 78751 |
| LAURA MESSICK | 3908 AVENUE B AUSTIN TX 78751 |
| LAURA SMITH | 3908 AVENUE B AUSTIN TX 78751 |
| LAURA STEELE | 3908 AVENUE B AUSTIN TX 78751 |
| LAURA WATSON | 3908 AVENUE B AUSTIN TX 78751 |
| LAUREN ALLEN | 3908 AVENUE B AUSTIN TX 78751 |
| LAUREN BROWN | 3908 AVENUE B AUSTIN TX 78751 |
| LAUREN COOKE | 3908 AVENUE B AUSTIN TX 78751 |
| LAUREN DUNN | 3908 AVENUE B AUSTIN TX 78751 |
| LAUREN FRANCIS | 3908 AVENUE B AUSTIN TX 78751 |
| LAUREN GARRETTE | 3908 AVENUE B AUSTIN TX 78751 |
| LAUREN GONZALEZ | 3908 AVENUE B AUSTIN TX 78751 |
| LAUREN GOULDING | 5434 SIERRA VISTA AVE 8 LOS ANGELES CA 90038 |
| LAUREN GOULDING | 167 SPINDLEWOOD AVE. CAMARILLO CA 93012 |
| LAUREN MULLINS | 3908 AVENUE B AUSTIN TX 78751 |
| LAUREN QUINTANA | 3908 AVENUE B AUSTIN TX 78751 |
| LAUREN R. WALTERS | 1255 OLIVE STREET DENVER CO 80220 |
| LAUREN WEAVER | 410 E. CARSON APT 2 SAN ANTONIO TX 78202 |
| LAW OFFICE OF GAMBESKI & FRUM | 565 TAXTER RD. SUITE 220 ELMFORD NY 10523-2300 |
| LAW OFFICE OF STEVE ROBERTS, LLC | ATTN: SCOTT ROBERTS 100 FILLMORE ST, 5TH FL DENVER CO 80206 |
| LAWRENCE GROUP | 319 N 4TH ST 1000 ST LOUIS MO 63102 |
| LAWRENCE PAUL DEMERS III | 21 IRVING ST APT 3 ALBANY NY 12202 |
| LAWRENCE PAUL DEMERS III | 21 IRVING ST. 3 ALBANY NY 12202 |
| LAY WASTE GAMES, LLC | 10 FLAT HILLS RD AMHERST MA 01002 |
| LAZARO CASTANON | 3908 AVENUE B AUSTIN TX 78751 |
| LBI PROFESSIONAL ENGINEERING, LLC | 310 WEST 20TH STREET SUITE 200 KANSAS CITY MO 64108 |
| LEAGUE HOLDINGS LLC | 1717 W 6TH ST AUSTIN TX 78703 |
| LEAGUE HOLDINGS, LLC | 1405 IROQUOIS CIR BIRMINGHAM AL 35214-3703 |
| LEAGUE OF WOMEN VOTERS AUSTIN AREA | 1609 SHOAL CREEK BLVD SUITE 202 AUSTIN TX 78701 |
| LEAGUE OF WOMEN VOTERS OF TEXAS | 1809 BLANCO RD SAN ANTONIO TX 78212 |
| LEAGUE, KARRIE | 3908 AVENUE B AUSTIN TX 78751 |
| LEAGUE, TIMOTHY | 3908 AVENUE B AUSTIN TX 78751 |
| LEAGUE, TIMOTHY AND KARRIE | 3908 AVENUE B AUSTIN TX 78751 |
| LEAH LEWIS | 3908 AVENUE B AUSTIN TX 78751 |
| LEAH SANTACRUZ | 3908 AVENUE B AUSTIN TX 78751 |
| LEAH SHORE | 471A 5TH AVE BROOKLYN NY 11215 |
| LEANDRA WILLIAMS | 3908 AVENUE B AUSTIN TX 78751 |
| LEANIKA BERYL ESTICK | 5414 BEVERLY HILL ST 32 HOUSTON TX 77056 |
| LEE A LOPEZ | 13030 ESSEN FOREST HELOTES TX 78023 |
| LEE CLARK ALLEN | 2200 S. FRANKLIN ST DENVER CO 80210 |
| LEE KUKA | 3908 AVENUE B AUSTIN TX 78751 |
| LEE MONSON | 1111 HAMLINE AVE N 307 ST. PAUL MN 55108 |

| Claim Name | Address Information |
|---|---|
| LEE YIP WING | ROOM 412, 4/F., MEECO INDUSTRIAL BLDG 53-55 AU PUI WAN STREET HONG KONG HONG KONG |
| LEFT HAND BREWING COMPANY | 1265 BOSTON AVENUE LONGMONT CO 80501 |
| LEGEND PICTURES, LLC | 2900 W. ALAMEDA AVE 15TH FLOOR - TAX DEPT BURBANK CA 91504 |
| LEGH CROWELL | 3908 AVENUE B AUSTIN TX 78751 |
| LEGION M ENTERTAINMENT INC | 6425 CHRISTIE AVE STE 500, 5TH FLOOR SAN FRANCISCO CA 94608 |
| LEIGH CROWELL | 3908 AVENUE B AUSTIN TX 78751 |
| LEIGH GONZALEZ | 3908 AVENUE B AUSTIN TX 78751 |
| LEIGHANNE SANTANA | 3908 AVENUE B AUSTIN TX 78751 |
| LEILA LOUISE HENLEY | 6300 HUNTLEIGH WAY AUSTIN TX 78725 |
| LEILA MARKS | 3908 AVENUE B AUSTIN TX 78751 |
| LEKARL JOHNSON | 3908 AVENUE B AUSTIN TX 78751 |
| LENKA SIMECKOVA | SNP 468 VIMPERK 385 01 CZECHIA |
| LENNOX LEONARD | 3908 AVENUE B AUSTIN TX 78751 |
| LEO FREEBORG | 3908 AVENUE B AUSTIN TX 78751 |
| LEON AND THE REVIVAL | 2180 S LAFAYETTE DENVER CO 80210 |
| LEONARD HIDALGO | 3908 AVENUE B AUSTIN TX 78751 |
| LEONARD OROZCO | 3908 AVENUE B AUSTIN TX 78751 |
| LEONARDO MENDOZA III | 3908 AVENUE B AUSTIN TX 78751 |
| LEONEL CAMACHO | 2226 N. ONTARIO ST. 102 BURBANK CA 91504 |
| LEROY DOMINGUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| LESLEY MATTHEWS | 3908 AVENUE B AUSTIN TX 78751 |
| LESLIE ANN TURNER | 11918 HORNSBY ST AUSTIN TX 78753 |
| LESLIE ASTUDILLO RANGEL | 3908 AVENUE B AUSTIN TX 78751 |
| LESLIE BROWN | 3908 AVENUE B AUSTIN TX 78751 |
| LESLIE FRIESENHAHN | 3908 AVENUE B AUSTIN TX 78751 |
| LESLIE HERMAN | 5203 SYLVAN RD RICHMOND VA 23225 |
| LESLIE LEMOND | 3908 AVENUE B AUSTIN TX 78751 |
| LESLIE SANDOVAL | 3908 AVENUE B AUSTIN TX 78751 |
| LETS GO TO THE SHOW INC | PO BOX 781912 SAN ANTONIO TX 78278 |
| LEVELK | GL. KONGEVEJ 137B, 3RD FL FREDERIKSBURG C DK-1850 DENMARK |
| LEVEN LABS, INC | DBA ADMIRAL 747 SW 2ND AVE GAINESVILLE FL 32601 |
| LEVI GARCIA | 3908 AVENUE B AUSTIN TX 78751 |
| LEVI PETERMAN | 3908 AVENUE B AUSTIN TX 78751 |
| LEVON JIHANIAN | 690 E PALM ST. ALTADENA CA 91001 |
| LEVY PREMIUM FOODSERVICE | 500 E. CESAR CHAVEZ ST. AUSTIN TX 78701 |
| LEWIS REED | 3908 AVENUE B AUSTIN TX 78751 |
| LEWIS RICE | ATTN: JOHN J HALL 600 WASHINGTON AVE, STE 2500 ST LOUIS MO 63101-1311 |
| LEWIS RICE FINGERSH | ATTN: JOHN J HALL 600 WASHINGTON AVE, STE 2500 ST LOUIS MI 63101-1311 |
| LEX PARK LLC | 948 7TH ST UNIT 4 SANTA MONICA CA 90403 |
| LGBT CENTER OF RALEIGH INC | 324 S HARRINGTON ST RALEIGH NC 27603 |
| LIAM ROYSTER | 3908 AVENUE B AUSTIN TX 78751 |
| LIBER & CO | LIBER COCKTAILS, LLC 2204 FORBES DR SUITE 103 AUSTIN TX 78754 |
| LIBER & CO. | 2204 FORBES DR. SUITE 103 AUSTIN TX 78754 |
| LIBER COCKTAILS LLC | 2204 FORBES DR 103 AUSTIN TX 78754 |
| LIBER COCKTAILS LLC | 2204 FORBES DRIVE, SUITE 103 AUSTIN TX 78754 |
| LIBERTY FRUIT COMPANY, INC. | 1247 ARGENTINE BLVD. KANSAS CITY KS 66105 |
| LIBERTY MUTUAL COMPANY | ATTN: CATHARINE SCOTT, CLAIMS REP 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL COMPANY | ATTN: CHRISTINE COLBY 175 BERKELEY STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| LIBERTY MUTUAL COMPANY | ATTN: JOHANNA GUETZOW, SR CLAIMS 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL COMPANY | ATTN: SHAYNA MILLER 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL COMPANY | ATTN: STANLEY NEWSHAM, SR TECH CLAIMS 175 BERKELEY STREET BOSTON MA 02116 |
| LIBRARY LIQUIDITY COMPANY, LLC | 15300 VENTURA BLVD. SUITE 303 SHERMAN OAKS CA 91403 |
| LICIA DIAZ | 3908 AVENUE B AUSTIN TX 78751 |
| LIGHT BULB DEPOT | PO BOX 410 AURORA MO 65605-0410 |
| LIGHT BULB DEPOT 33 LLC | PO BOX 410 AURORA MO 65605 |
| LIGHT IN THE ATTIC RECORDS & DISTR | LIGHT IN THE ATTIC RECORDS & DISTRIB. 913 NW 50TH ST SEATTLE WA 98107 |
| LIGHT SODA ON TAP | 426 VALLEY DRIVE BRISBANE CA 94005-1210 |
| LIGHTYEAR ENTERTAINMENT LP | 4011 ALCOVE AVENUE STUDIO CITY CA 91604 |
| LILLA & BETH | 1911 ALDRICH ST 130 AUSTIN TX 78723 |
| LILLIA MIRIAM MUNSEL | 2900 SUNRIDGE DR APT 918 AUSTIN TX 78741 |
| LILLY MILLS | 3908 AVENUE B AUSTIN TX 78751 |
| LILY MURPHY | 3908 AVENUE B AUSTIN TX 78751 |
| LIMITED RUN GAMES INC | 3402 APEX PEAKWAY APEX NC 27502 |
| LINCOLN LIFE & ANNUITY CO OF NEW YORK | PO BOX 7247-0347 PHILADELPHIA PA 19170-0347 |
| LINDA LOVATO | 3908 AVENUE B AUSTIN TX 78751 |
| LINDSAY LAPERLE | 10301 RANCH ROAD 2222 APT 212 AUSTIN TX 78730 |
| LINDSEY ATKINSON | 3908 AVENUE B AUSTIN TX 78751 |
| LINDSEY FREEMAN | 3908 AVENUE B AUSTIN TX 78751 |
| LINNEA POWELL | 3992 PROSPECT AVE LOS ANGELES CA 90027 |
| LIONS GATE | 4 CHASE METRO TECH CENTER 7TH FLOOR EAST, LOCKBOX 29159 BROOKLYN NY 11245 |
| LIONS GATE | ATTN: JESSE LEE LOCKBOX 29159 4 CHASE METROTECH CTR. 7TH FLOOR EAST BROOKLYN NY 11245 |
| LIQUID DISTRO | 2444 PLEASURE HOUSE RD. VIRGINIA BEACH VA 23455 |
| LIQUID ENVIRONMENTAL SOLUTIONS | PO BOX 733372 DALLAS TX 75373-3372 |
| LIQUID LOGISTICS, LLC | 12300 WIRTH DRIVE SUITE C MANCHACA TX 78652 |
| LIQUID LOGISTICS, LLC | 1928 BOBBYWOODS LANE MANCHACA TX 78652 |
| LISA DECOTA | 3908 AVENUE B AUSTIN TX 78751 |
| LISA DREYER | 2004 ROGGE LANE AUSTIN TX 78723 |
| LISA EKLUND | 12343 HUNTERS CHASE DR APT 1312 AUSTIN TX 78729 |
| LISA KELLY | 2909 PARK BLVD. 3 OAKLAND CA 94610 |
| LISA MORALES | 3908 AVENUE B AUSTIN TX 78751 |
| LISA TAYLOR | 3908 AVENUE B AUSTIN TX 78751 |
| LISETTE FALK | 3908 AVENUE B AUSTIN TX 78751 |
| LISSETTE R. JEAN-MARIE | 1831 N NEW HAMPSHIRE AVE LOS ANGELES CA 90027 |
| LISTEN360, INC | 11625 RAINWATER DR STE 645 ALPHARETTA GA 30009 |
| LITQUAKE FOUNDATION | 57 POST ST. SUITE 604 SAN FRANCISCO CA 94104 |
| LITTLE CITY BREWING | 400 W NORTH ST RALEIGH NC 27603 |
| LITTLE FREE LIBRARY LTD. | 573 COUNTY ROAD A SUITE 106 HUDSON WI 54016 |
| LITTLE HOUSE DISTRIBUTION | 5321 TUMBERRY DRIVE WILSON NC 27896 |
| LITTLE MACHINE | 2924 W 20TH AVE DENVER CO 80211 |
| LITTLE MAN ICE CREAM | 4411 W COLFAX AVE DENVER CO 80204 |
| LIVE OAK BREWING CO. | 1615 CROZIER LANE AUSTIN TX 78617 |
| LIVE OAK BREWING COMPANY | 1615 CROZIER LANE DEL VALLE TX 78617 |
| LIVING EYES PTY LTD | WIRE FUNDS CANTERBURY, NSW 2193 AUSTRALIA |
| LIVING THE DREAM BREWING COMPANY | 12305 DUMONT WAY UNIT A LITTLETON CO 80125 |
| LIZA MCBAY | 2306 E. 8TH STREET APT 6 AUSTIN TX 78702 |
| LJUS CONCEPTS, LLC | PO BOX 17014 SAN ANTONIO TX 78217 |

| Claim Name | Address Information |
| --- | --- |
| LLOYD DUKE | 3908 AVENUE B AUSTIN TX 78751 |
| LLUBIA IBARRA | 3908 AVENUE B AUSTIN TX 78751 |
| LOCAL COFFEE ENTERPRISES, LLC | 70 NE LOOP 410 STE 725 SAN ANTONIO TX 78216 |
| LOCAL SEO GUIDE, INC. | 4048 SHERRY CT. PLEASONTON CA 94566 |
| LOCAVORE BEER WORKS | 5950 S. PLATTE CANYON ROAD LITTLETON CO 80123 |
| LOCKE LORD LLP | PO BOX 911541 DALLAS TX 75391-1541 |
| LOGAN BLAND | 3908 AVENUE B AUSTIN TX 78751 |
| LOGAN DIEMERT | 3908 AVENUE B AUSTIN TX 78751 |
| LOGAN FORSYTH | 3908 AVENUE B AUSTIN TX 78751 |
| LOGAN JOHNSON | 3908 AVENUE B AUSTIN TX 78751 |
| LOGAN SULLIVAN | 3908 AVENUE B AUSTIN TX 78751 |
| LOGAN TAYLOR | 1801 LORETO DR AUSTIN TX 78721 |
| LOHR DISTRIBUTING CO., INC. | 1100 S. 9TH STREET ST. LOUIS MO 63104 |
| LOLA BURRIS | 3908 AVENUE B AUSTIN TX 78751 |
| LONDON BLEVINS | 3908 AVENUE B AUSTIN TX 78751 |
| LONGHORN CAR-TRUCK RENTALS, INC. | 4812 NORTH IH35 AUSTIN TX 78751 |
| LONGHORN PROFESSIONAL CLEANING | PO BOX 586 PFLUGERVILLE TX 78691 |
| LONNIE CLARK | 3908 AVENUE B AUSTIN TX 78751 |
| LOOMIS | DEPT 0757, PO BOX 120001 DALLAS TX 75312-0757 |
| LOOMIS ARMORED US, LLC | DEPT 0757 PO BOX 120757 DALLAS TX 75312-0757 |
| LORI NAPOLEON | 215 KINGSLAND AVE BROOKLYN NY 11222 |
| LOURDES BOHORQUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| LOVE AND FREEDOM LLC | 1272 COLUMBINE ST. DENVER CO 80206 |
| LOVE AND FREEDOM LLC | 1330 GAYLORD ST APT 1004 DENVER CO 80206 |
| LOVELAND ALEWORKS | 118 W. 4TH ST. LOVELAND CO 80539 |
| LOW ROAR MUSIC INC | C/O KLBM 1055 W 7TH ST, 33RD FL LOS ANGELES CA 90017 |
| LOWER HUDSON LOCK & SECURITY INC | PO BOX 1215 YONKERS NY 10703 |
| LUCAS JOHNSON | 3908 AVENUE B AUSTIN TX 78751 |
| LUCAS LOZANO | 3908 AVENUE B AUSTIN TX 78751 |
| LUCAS SZARYTHE | 3908 AVENUE B AUSTIN TX 78751 |
| LUCIA BRIONES | 6913 BLESSINGS AVE AUSTIN TX 78752 |
| LUCY IN DISGUISE | 1506 S CONGRESS AVENUE AUSTIN TX 78704 |
| LUDO FACT USA LLC | 4775 DALE DRIVE LAFAYETTE IN 47905 |
| LUIS CRUZ | 3908 AVENUE B AUSTIN TX 78751 |
| LUIS E SAINZ | 9104 RIGGS LANE APT. B OVERLAND PARK KS 66212 |
| LUIS GARZA | 3908 AVENUE B AUSTIN TX 78751 |
| LUIS GONZALEZ-MARTINEZ | 3908 AVENUE B AUSTIN TX 78751 |
| LUIS HERNANDEZ | 3908 AVENUE B AUSTIN TX 78751 |
| LUIS MONZON | 3908 AVENUE B AUSTIN TX 78751 |
| LUIS RAMIREZ | 3908 AVENUE B AUSTIN TX 78751 |
| LUIS RENTERIA | 2801 WELLS BRANCH PKWY APT 333 AUSTIN TX 78728 |
| LUIZ LEOCADIO | 3908 AVENUE B AUSTIN TX 78751 |
| LUKE ANTONIO | 3908 AVENUE B AUSTIN TX 78751 |
| LUKE BARKER | 3908 AVENUE B AUSTIN TX 78751 |
| LUKE CHAMBLESS | 3908 AVENUE B AUSTIN TX 78751 |
| LUKE DANIEL MULLEN | 11217 BLOSSOM DELL DR AUSTIN TX 78758 |
| LUKE EVANS | 3908 AVENUE B AUSTIN TX 78751 |
| LUKE HALLIER | 3908 AVENUE B AUSTIN TX 78751 |
| LUKE INSECT LTD | 17 HEADLANDS DR PRESTWICH MANCHESTER M25 9YF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LUKE MILLER | 3908 AVENUE B AUSTIN TX 78751 |
| LUNCHMEAT VHS | 2216 GRANTLAND DRIVE RALEIGH NC 27610 |
| LUNDYN ROYBAL | 3908 AVENUE B AUSTIN TX 78751 |
| LURKER LTD | 3866 BERRY DR STUDIO CITY CA 91604 |
| LUX PRODUCTIONS | 343 S. IVY STREET DENVER CO 80224 |
| LUXURYVILLE | 2143 PERRY ST DENVER CO 80212 |
| LUZ MORALES | 3908 AVENUE B AUSTIN TX 78751 |
| LVX PAINTING LLC | 2000 NW 50TH TERRACE KANSAS CITY MO 64151 |
| LYDIA SILVA | 3908 AVENUE B AUSTIN TX 78751 |
| LYDIA SOSA | 3908 AVENUE B AUSTIN TX 78751 |
| LYN PALMER | 101 CLEARDAY DRIVE APT 117 AUSTIN TX 78745 |
| LYNDAH YOUNG | 3908 AVENUE B AUSTIN TX 78751 |
| LYNDSEY GARZA | 3908 AVENUE B AUSTIN TX 78751 |
| LYNN LOWRY | 4077 HOWELL FERRY RD. DULUTH GA 30096 |
| LYNNWOOD BREWING CONCERN | 1053 E WHITAKER MILL RD RALEIGH NC 27604 |
| LYRIC GONZALEZ | 3908 AVENUE B AUSTIN TX 78751 |
| M&H GAS INC | 4230 WASHINGTON AVENUE INDEPENDENCE MO 64055 |
| M.BLAUSTEIN & SON, INC | 32 N. MOORE STREET NEW YORK NY 10013 |
| M.S WALKER FINE WINES & SPIRITS | ATTN: CREDIT 975 UNIVERSITY AVE NORWOOD MA 02062 |
| M.S WALKER FINE WINES & SPIRITS | CREDIT 975 UNIVERSITY AVE NORWOOD MA 02062 |
| MAC BLAKE | 420 BALDRIDGE DR AUSTIN TX 78748 |
| MACKENZIE FITZGERALD | 2882 BARTON SKWY APT 209 AUSTIN TX 78726 |
| MACKENZIE GIBSON | 3908 AVENUE B AUSTIN TX 78751 |
| MACLAIN BLAKE | 420 BALDRIDGE DRIVE AUSTIN TX 78748 |
| MADAJAH PURVIS | 3908 AVENUE B AUSTIN TX 78751 |
| MADELEINE JOYCE | 3399 12TH AVE APT 1F BROOKLYN NY 11218 |
| MADELIN STRANGE | 3908 AVENUE B AUSTIN TX 78751 |
| MADELINE ETHEREDGE | 3908 AVENUE B AUSTIN TX 78751 |
| MADELINE KAULBACH | 3908 AVENUE B AUSTIN TX 78751 |
| MADELINE MATHIESON | 3908 AVENUE B AUSTIN TX 78751 |
| MADISON CATENCAMP | 3908 AVENUE B AUSTIN TX 78751 |
| MADISON GATE RECORDS, INC. | 10202 W. WASHINGTON BLVD. CULVER CITY CA 90232 |
| MADISON MILLER MAKE-UP | 8025 IZETTA LANE AUSTIN TX 78744 |
| MADISON POPE | 3021 CASTRO ST. AUSTIN TX 78702 |
| MADISON RIES | 3908 AVENUE B AUSTIN TX 78751 |
| MADISON SUAZO | 3908 AVENUE B AUSTIN TX 78751 |
| MAEGAN HARBER | 3908 AVENUE B AUSTIN TX 78751 |
| MAEGAN HARBER | 3908 AVENUE B AUSTIN TX 78751 |
| MAGNET RELEASING | 49 WEST 27TH ST 7TH FLOOR NEW YORK NY 10001 |
| MAGNOLIA FILMS | ATTN: STEPHANIE NG 49 WEST 27TH STREET, 7TH FLOOR NEW YORK NY 10001 |
| MAGNOLIA PICTURES | 49 WEST 27TH STREET 7TH FLOOR NEW YORK NY 10001 |
| MAGNOLIA PICTURES, LLC | ATTN: STEPHANIE NG 49 WEST 27TH STREET 7TH FLOOR NEW YORK NY 10001 |
| MAIN STREET WHOLESALE MEATS | 210 MAIN STREET FARMINGDALE NY 11735 |
| MAITLAND MCDONAGH | 301 WEST 110TH STREET APT.3G NEW YORK NY 10026 |
| MAIYA NEWMIN | 3908 AVENUE B AUSTIN TX 78751 |
| MAIYA PARHAM | 3908 AVENUE B AUSTIN TX 78751 |
| MAJOR BRANDS | PO BOX 804464 KANSAS CITY MO 64180 |
| MAJOR KONG INDUSTRIES, LTD. | 612 E. 6TH STREET AUSTIN TX 78701 |
| MAKELL COULSON | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
| --- | --- |
| MALACHI BAUTISTA | 3908 AVENUE B AUSTIN TX 78751 |
| MALACHI PEARSON | 121 WYTHE AVE 3F CB1 BROOKLYN NY 11249 |
| MALCOLM ALSTON | 3908 AVENUE B AUSTIN TX 78751 |
| MALCOLM BANTON | 3908 AVENUE B AUSTIN TX 78751 |
| MALCOLM SACKOR | 3908 AVENUE B AUSTIN TX 78751 |
| MALCOM MCCRAE | 3908 AVENUE B AUSTIN TX 78751 |
| MALENIE MARTINEZ ESPINOZA | 3908 AVENUE B AUSTIN TX 78751 |
| MALIA SHELTON | 3908 AVENUE B AUSTIN TX 78751 |
| MALINA PANOVICH | 5701 LINK AVE AUSTIN TX 78752 |
| MANAGER OF FINANACE | INSPECTIONS DENVER FIRE DEPARTMENT PO BOX 733422 DALLAS TX 75373-3422 |
| MANAGER OF FINANCE | DEPT OF EXCISE AND LICENSES 201 W. COLFAX AVE DEPT 206 DENVER CO 80202 |
| MANDY QUINN | 3501 S. 1ST STREET APT 242 AUSTIN TX 78704 |
| MANDY SHAW | 254 N LAKE AVE 272 PASADENA CA 91101 |
| MANHATTAN BEER DISTRIBUTORS | 955 E 149TH STREET BRONX NY 10455-2097 |
| MANHATTAN CREATIVE GROUP, LLC | 2710 WALNUT STREET DENVER CO 80205 |
| MANHATTAN TEXAS PRODUCTIONS, INC | 215 THOMPSON ST. 113 NEW YORK NY 10012 |
| MARA KIMI ANCHETA | 5447 W 124TH ST HAWTHORNE CA 90250 |
| MARC MUNOZ | 3908 AVENUE B AUSTIN TX 78751 |
| MARC OHLERKING | 3908 AVENUE B AUSTIN TX 78751 |
| MARC PISCOTTY PHOTOGRAPHY | 4134 UMATILLA STREET DENVER CO 80211 |
| MARCEL AROCHA | 363 INVERNESS PARKWAY 3-204 ENGLEWOOD CO 80112 |
| MARCEL MERCADO | 907 HELENA DR. BRANDON FL 33511 |
| MARCELA VANECEK | 3908 AVENUE B AUSTIN TX 78751 |
| MARCH ASSOCIATES CONSTRUCTION INC | 601 HAMBURG TURNPIKE 300 WAYNE NJ 07470 |
| MARCHE DU FILM | 5 RUE CHARLOT 75003 PARIS FRANCE |
| MARCIA KAYE KOONCE | 919 S GRETCHEN AVE CHANUTE KS 66720 |
| MARCO DIAZ | 3908 AVENUE B AUSTIN TX 78751 |
| MARCO JASSO | 3908 AVENUE B AUSTIN TX 78751 |
| MARCO RAMIREZ | 3908 AVENUE B AUSTIN TX 78751 |
| MARCO RUMMO | 3908 AVENUE B AUSTIN TX 78751 |
| MARCOS PARTIDA | 3908 AVENUE B AUSTIN TX 78751 |
| MARCUS MAYHEW | 3908 AVENUE B AUSTIN TX 78751 |
| MARCUS PENN | 3908 AVENUE B AUSTIN TX 78751 |
| MARCUS VERNGREN | 3908 AVENUE B AUSTIN TX 78751 |
| MARGARET ANDERSON | 3908 AVENUE B AUSTIN TX 78751 |
| MARGARET STARK | 3908 AVENUE B AUSTIN TX 78751 |
| MARIA OSPINA | 3908 AVENUE B AUSTIN TX 78751 |
| MARIA RIOS | 3908 AVENUE B AUSTIN TX 78751 |
| MARIA RODRIGUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| MARIA SHOUP RUIZ | 3908 AVENUE B AUSTIN TX 78751 |
| MARIA SOFIA OSPINA | 3908 AVENUE B AUSTIN TX 78751 |
| MARIAH RACHELLE GEORGE | 1021 N. FARRAGUT AVE COLORADO SPRINGS CO 80909 |
| MARIANA LOZANO | 3908 AVENUE B AUSTIN TX 78751 |
| MARIE BERGERON DESIGN INC | 8416 AVE PAPINEAU MONTREL QC H2M 2R5 CANADA |
| MARIE DEL VALLE COPPIN | 3908 AVENUE B AUSTIN TX 78751 |
| MARIEL ROBICHON | 3908 AVENUE B AUSTIN TX 78751 |
| MARILYN MALDONADO | 3908 AVENUE B AUSTIN TX 78751 |
| MARIO ALVARADO | 3908 AVENUE B AUSTIN TX 78751 |
| MARIO ALVAREZ | 6001 W PARMER LANE STE 370-198 AUSTIN TX 78727 |

| Claim Name | Address Information |
| --- | --- |
| MARIO MUNOZ | 4626 ALLA RD LOS ANGELES CA 90066 |
| MARIO PEREZ | 3908 AVENUE B AUSTIN TX 78751 |
| MARION RICKARD | 3908 AVENUE B AUSTIN TX 78751 |
| MARISA MIRABAL | 1508 SOUTHPORT DR. UNIT 159 AUSTIN TX 78704 |
| MARISA WOMACK | 3908 AVENUE B AUSTIN TX 78751 |
| MARISSA BESA | 3908 AVENUE B AUSTIN TX 78751 |
| MARISSA PRESCOTT | 3908 AVENUE B AUSTIN TX 78751 |
| MARISSA SOSA | 3908 AVENUE B AUSTIN TX 78751 |
| MARISSA THORSEN | 3908 AVENUE B AUSTIN TX 78751 |
| MARJORIE COBB | 3908 AVENUE B AUSTIN TX 78751 |
| MARJORIE STEWART | 3908 AVENUE B AUSTIN TX 78751 |
| MARK ALVAREZ | 3908 AVENUE B AUSTIN TX 78751 |
| MARK ASCH | 359 RUTLAND RD 2L BROOKLYN NY 11225 |
| MARK BLIESENER | 3005 IRVING ST. DENVER CO 80211 |
| MARK BRISTOW | 1730 ROGERS PL APT 37 BURBANK CA 91504 |
| MARK BROOKS | 170 WELFORD TRACE ALPHARETTA GA 30004 |
| MARK CAMERO | 10605 CAMILLIA BLOSSOM LN AUSTIN TX 78748 |
| MARK CASTANEDA | 3908 AVENUE B AUSTIN TX 78751 |
| MARK FREADO | 247 VERNON AVE 2 BROKLYN NY 11206 |
| MARK GARCIA | 417 COLLETON RD. RALEIGH NC 27610-2203 |
| MARK HERNANDEZ | 3908 AVENUE B AUSTIN TX 78751 |
| MARK LEVY | 3908 AVENUE B AUSTIN TX 78751 |
| MARK LOUIS | 3908 AVENUE B AUSTIN TX 78751 |
| MARK MCCOY | 206 SCHOLES ST. 3 BROOKLYN NY 11206 |
| MARK NEWMAN SCULPTURE | 281 TAURUS AVE OAKLAND CA 94611 |
| MARK PIRO | 119 WEST 71 STREET, APT 2C NEW YORK NY 10023 |
| MARK RANSOM | 3908 AVENUE B AUSTIN TX 78751 |
| MARK SILVA | 3908 AVENUE B AUSTIN TX 78751 |
| MARK SONES | 3908 AVENUE B AUSTIN TX 78751 |
| MARK WEBB | 3908 AVENUE B AUSTIN TX 78751 |
| MARK WILLENBORG | 1549 ARBOR KNOT DR. AUSTIN TX 78640 |
| MARK ZURITA | 3908 AVENUE B AUSTIN TX 78751 |
| MARKET MAIL PRINT | 3007 LONGHORN BLVD SUITE 110 AUSTIN TX 78758 |
| MARKETING & TECHNOLOGY GROUP | 1415 N. DAYTON STREET CHICAGO IL 60642-2643 |
| MARKETNET ASSOCIATES DIVISION | 553 N. NORTH COURT SUITE 110 PALATINE IL 60067-8124 |
| MARLOJO SCROGGINS | 362 STILL HOLLOW CRK BUDA TX 78610 |
| MARSH & MCLENNAN | SHERRY AMOS 8144 WALNUT HILL LANE 16TH FLOOR DALLAS TX 75231 |
| MARSH & MCLENNAN AGENCY | 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MARSH USA INC. | 8144 WALNUT HILL LANE 16TH FLOOR DALLAS TX 75231 |
| MARSHALL DENNEHEY WARNER COLEMAN ET AL | ATTN: JOSEPH J. RAVA, ESQ. 800 WESTCHESTER AVE, STE C-700 RYE BROOK NY 10573 |
| MARSHALL SAMARRIPA | 3908 AVENUE B AUSTIN TX 78751 |
| MARSHALLS FARM NATURAL HONEY | 159 LOMBARD ROAD AMERICAN CANYON CA 94503 |
| MARTHA DISSTON | 3908 AVENUE B AUSTIN TX 78751 |
| MARTI BALLOVERES | 182 NAGLE AVE APT 45 NEW YORK NY 10034 |
| MARTIN ANSIN | COLONIA 1074 AP 101 MONTEVIDEO 11100 URUGUAY |
| MARTIN HORNSBY | 3908 AVENUE B AUSTIN TX 78751 |
| MARTIN HOUSE BREWING COMPANY | 220 S SYLVANIA AVE, STE 209 FT WORTH TX 76111 |
| MARTIN LUCIO | 3908 AVENUE B AUSTIN TX 78751 |
| MARTIN ONTIVEROS | 2034 SE ELLIS ST PORTLAND OR 97202 |

| Claim Name | Address Information |
|---|---|
| MARTIN SALOMON | 3908 AVENUE B AUSTIN TX 78751 |
| MARTINA RANGEL | 3908 AVENUE B AUSTIN TX 78751 |
| MARVEL CHARACTERS BV | 500 S BUENA VISTA ST MC 3301 BURBANK CA 91521 |
| MARVIN SOSA | 3908 AVENUE B AUSTIN TX 78751 |
| MARY BUONAMICI-GEFFEN | 202 FRANKLIN BLVD. (B) AUSTIN TX 78751 |
| MARY IUNI | 3908 AVENUE B AUSTIN TX 78751 |
| MARY JO PEHL | 121 62ND WAY NE MINNEAPOLIS MN 55432 |
| MARY MARRIOTT | 303 HEATHER DRIVE HENDERSON NV 89002 |
| MARY REED | 3908 AVENUE B AUSTIN TX 78751 |
| MARY SCOTT | 3908 AVENUE B AUSTIN TX 78751 |
| MARY SUTHERLAND | 3908 AVENUE B AUSTIN TX 78751 |
| MARYANNE VILLALOBOS | 3908 AVENUE B AUSTIN TX 78751 |
| MASON SCHEER | 3908 AVENUE B AUSTIN TX 78751 |
| MASON SCHEER | 3908 AVENUE B AUSTIN TX 78751 |
| MASON STILLWELL | 3908 AVENUE B AUSTIN TX 78751 |
| MASSACHUSETTS DEPT OF UNEMPLOYMENT | PO BOX 419815 BOSTON MA 02241-9815 |
| MATA MORAN | 966 ARAPAHOE ST. LOS ANGELES CA 90006 |
| MATAGRANO INC | PO BOX 2588 SAN FRANCISCO CA 94083 |
| MATCH MUSIC LLC | 4000 PALOMAR LN AUSTIN TX 78727 |
| MATIPORN THAMTARANA | 9115 ALBURTIS AVE SANTA FE SPRINGS CA 90670 |
| MATSON FILMS | 2470 ECHO PARK AVE LOS ANGELES CA 90026 |
| MATT HARDEMAN | 8638 PINEY CREEK BEND AUSTIN TX 78745 |
| MATT MICHEL | 3908 AVENUE B AUSTIN TX 78751 |
| MATT MILLER | 3908 AVENUE B AUSTIN TX 78751 |
| MATT RYAN TOBIN | 35 ST MATTHEWS AVE HAMILTON ON L8L 5P4 CANADA |
| MATT TAYLOR | 127 E. RIVERSIDE DR. APT. 114 AUSTIN TX 78704 |
| MATTEL, INC. | MAIL STOP TWR 12-1 333 CONTINENTAL BLVD EL SEGUNDO CA 90245 |
| MATTHEW BAKER | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW BEDFORD | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW BLACK | 6385 BALCOME AVE ENCINO CA 91316 |
| MATTHEW BOYD | 2200 S PLEASANT VALLEY RD 403 AUSTIN TX 78741 |
| MATTHEW BRADSHAW | 4321 BANISTER LANE UNIT B AUSTIN TX 78702 |
| MATTHEW BROWN | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW BROWN | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW CHOJNACKI | 12020 LAKE AVE., SUITE 303 LAKEWOOD OH 44107 |
| MATTHEW COKER | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW COMBS | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW CORTINEZ | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW DAILEY | 9801 STONELAKE BLVD APT 1331 AUSTIN TX 78759 |
| MATTHEW DESIDERIO | 60-78 6074 STREET MASPETH NY 11378 |
| MATTHEW DIAZ-GUTIERREZ | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW DITTMER | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW ELENNISS | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW ELLARD | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW EMMONS | 261 HIGH PLAIN ROAD ANDOVER MA 01810 |
| MATTHEW EVANS | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW F. AMATI | 5804 ANTHONY PLACE MONONA WI 53716 |
| MATTHEW FOUNTAIN | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW GARCIA | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| MATTHEW GARZA | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW GONZALES | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW GOSS | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW HERRERA | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW HOFFMAN | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW IUZZOLINO | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW JAMES DEAN FELDBAUER | 1550 RALIEGH STREET APT 513 DENVER CO 80204 |
| MATTHEW JEANES | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW KANTOR | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW KING | 10926 ALTA VIEW STUDIO CITY CA 91604 |
| MATTHEW LAPERCHE | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW LENSCH | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW LOPEZ | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW MCDONALD | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW MIMS | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW MITCHELL | 4013 MANCHACA RD APT 4 AUSTIN TX 78704 |
| MATTHEW MONTOYA | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW NEWTON JEANES | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW PIRE | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW PLIMPTON | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW RITACCO | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW RODRIGUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW SCHMIDT | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW SHOWALTER | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW STEPHANS | 11160 JOLLYVILLE DR 1421 AUSTIN TX 78759 |
| MATTHEW SWANSON | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW TEETS | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW THORP | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW TODD GILCHRIST | 866 N. OCCIDENTAL BLVD LOS ANGELES CA 90026 |
| MATTHEW TREVINO | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW VARGAS | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW VESEY | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW VONDERAHE | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW W TALBOT | 322 HIGH ST SOMERSWORTH NH 03878 |
| MATTHEW WALLEN | 3908 AVENUE B AUSTIN TX 78751 |
| MATTHEW WOODSON | 4811 BUCK SKIN PASS AUSTIN TX 78751 |
| MATTHEW WOODSON | 925 E 49TH ST AUSTIN TX 78751 |
| MATTHEW WYATT | 3908 AVENUE B AUSTIN TX 78751 |
| MATTIE SCARBROUGH | 3908 AVENUE B AUSTIN TX 78751 |
| MAURA MCDANIEL | 3908 AVENUE B AUSTIN TX 78751 |
| MAURICE KIMES | 3908 AVENUE B AUSTIN TX 78751 |
| MAURIZIO GUARINI | 86 BEDFORD PARK AVE RICHMOND HILL ON L4C 2N8 CANADA |
| MAX FUND, INC | 720 WEST 10TH AVE DENVER CO 80204 |
| MAX KOCH | 2205 CADIZ CIRCLE AUSTIN TX 78741 |
| MAX KOCH | 5605 SHAOL EDGE COURT AUSTIN TX 78756 |
| MAX PARRILLA | 3908 AVENUE B AUSTIN TX 78751 |
| MAX THAXTON | 3908 AVENUE B AUSTIN TX 78751 |
| MAX WOLFF | 3908 AVENUE B AUSTIN TX 78751 |
| MAXIELL PINEDA | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
| --- | --- |
| MAXIM POZDERAC | 3908 AVENUE B AUSTIN TX 78751 |
| MAXIMILIAN ORION EVRY | 523 PROSPECT PLACE, APT.102 BROOKLYN NY 11238 |
| MAXIMILIANO ORTIZ | 3908 AVENUE B AUSTIN TX 78751 |
| MAXINE LIEGEOIS | 3908 AVENUE B AUSTIN TX 78751 |
| MAXWELL LOCKE & RITTER LLP | PO BOX 224421 DALLAS TX 75222-9543 |
| MAYA BENNETT | 4255 W. COLFAX AVE. DENVER CO 80204 |
| MAYA PEREZ | 5505-B CLAY AVENUE AUSTIN TX 78756 |
| MAYRA AGUIRRE | 3908 AVENUE B AUSTIN TX 78751 |
| MAZAL TOV KOCKTAIL HOUR | 4711 PROCK ST. AUSTIN TX 78721 |
| MAZEL TOV KOCKTAIL HOUR LLC | 4711 PROCK ST AUSTIN TX 78721 |
| MC SIGN LLC | 8959 TYLER BLVD MENTOR OH 44060 |
| MCCARTHY PRINT INC | 1804 CHICON ST AUSTIN TX 78702 |
| MCCLAIN BLAKE | 420 BALDRIDGE DRIVE AUSTIN TX 78748 |
| MCCLAIN DOUGLAS JOHNSON | 6701 LINDEN ROAD KANSAS CITY MO 64113 |
| MCDONALD YORK BUILDING COMPANY | 801 OBERLIN RD 235 RALEIGH NC 27605 |
| MCGINNIS LOCHRIDGE LLP | 600 CONGRESS AVENUE SUITE 2100 AUSTIN TX 78701 |
| MCI | PO BOX 15043 ALBANY NY 12212-5043 |
| MCKAYLA TEMPLE | 3908 AVENUE B AUSTIN TX 78751 |
| MCKENNA HALL | 3908 AVENUE B AUSTIN TX 78751 |
| MCLAUGHLIN HUTCHINS | 3908 AVENUE B AUSTIN TX 78751 |
| MCNEIL STRINGER SMITH | 5716 W HIGHWAY 290, SUITE 201 AUSTIN TX 78735 |
| MEAGAN FISCHER | 3908 AVENUE B AUSTIN TX 78751 |
| MEAGAN NAVARRO | 1799 FM 528 RD 16204 WEBSTER TX 77598 |
| MEAGAN YOUNG | 3908 AVENUE B AUSTIN TX 78751 |
| MEASURE UAS, INC. | 623 H ST. NW 3RD FLOOR WASHINGTON DC 20001-4827 |
| MECHELLE MARTIN | 3908 AVENUE B AUSTIN TX 78751 |
| MEDIA ASIA | 20/F, WYLER CENTRE, PHASE II 200 TAI LIN RD KWAI CHUNG, NEW TERRITORIES HONG KONG HONG KONG |
| MEDINA ELECTRICAL CORP | C/O MANUEL MEDINA 1 LAIRD TERRACE SOMERSET NJ 08873 |
| MEDINA ELECTRICAL CORP | PO BOX 170565 OZONE PARK NY 11417 |
| MEDRIC RILEY | 3908 AVENUE B AUSTIN TX 78751 |
| MEGAN BERNOVICH | 3908 AVENUE B AUSTIN TX 78751 |
| MEGAN DONEL | 11851 BELAIR DR. APT 2002 SAN ANTONIO TX 78213 |
| MEGAN ELLSWORTH | 1150 GALAPAGOS ST 406 DENVER CO 80204 |
| MEGAN GONZALES | 3908 AVENUE B AUSTIN TX 78751 |
| MEGAN PARSONS | 3908 AVENUE B AUSTIN TX 78751 |
| MEGAN REARDON | 3908 AVENUE B AUSTIN TX 78751 |
| MEGAN ROSS | 3908 AVENUE B AUSTIN TX 78751 |
| MEGAN STEWART THORNDIKE | 915 E 17TH STREET APT 517 BROOKLYN NY 11230 |
| MEGHAN BOWMAN | 3908 AVENUE B AUSTIN TX 78751 |
| MEGHAN OTOUPALIK | 3908 AVENUE B AUSTIN TX 78751 |
| MEILIN NG | 3908 AVENUE B AUSTIN TX 78751 |
| MEL MARIE LLC | 1660 SPICE SPRING SAN ANTONIO TX 78260 |
| MELANIE MONTOYA | 3908 AVENUE B AUSTIN TX 78751 |
| MELANIE NOTINGER | 3908 AVENUE B AUSTIN TX 78751 |
| MELANIE SHORES | 3908 AVENUE B AUSTIN TX 78751 |
| MELANY MAURER | 3908 AVENUE B AUSTIN TX 78751 |
| MELINDA JACKSON | 4712 SUMMIT OVERLOOK DR APT 102 RALEIGH NC 27612 |
| MELINDA ROHAN | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| MELISSA BUTCHER | 3908 AVENUE B AUSTIN TX 78751 |
| MELISSA CRADDOCK | 3908 AVENUE B AUSTIN TX 78751 |
| MELISSA KAY PRIETO | 515 E SLAUGHTER LN 3106 AUSTIN TX 78744 |
| MELISSA LICCIARDELLO | 3908 AVENUE B AUSTIN TX 78751 |
| MELISSA MAY | 3154 S. BEELER ST. DENVER CO 80231 |
| MELISSA REYNOLDS | 3908 AVENUE B AUSTIN TX 78751 |
| MELISSA THOMAS | 3908 AVENUE B AUSTIN TX 78751 |
| MELISSA THOMAS | 3908 AVENUE B AUSTIN TX 78751 |
| MELISSA VENABLE | 3908 AVENUE B AUSTIN TX 78751 |
| MELISSA WEPRIN | 3908 AVENUE B AUSTIN TX 78751 |
| MELODIE SHADDEN | 3908 AVENUE B AUSTIN TX 78751 |
| MELODY KING | 3908 AVENUE B AUSTIN TX 78751 |
| MEMENTO FILMS INTERNATIONAL | 9 CITE PARADIS PARIS 75010 FRANCE |
| MEMPHIS RECORD PRESSING, LLC | 3015 BROTHER BLVD BARTLETT TN 38133 |
| MEOW WOLF CREATIVE STUDIOS | 1352 RUFINA CIRCLE SANTA FE NM 87507 |
| MEP MAINSTREET OPERATIONS LLC | ATTN: DIANE WHEELER AND NICK BENJAMIN 601 E PRATT ST 6TH FL BALTIMORE MD 21202 |
| MEP MAINSTREET OPERATIONS LLC | 601 E PRATT ST, 6TH FL BALTIMORE MD 21202 |
| MEP MAINSTREET OPERATIONS LLC | ATTN: ADAM BLOCK 601 E PRATT ST, 6TH FL BALTIMORE MD 21202 |
| MEP MAINSTREET OPERATIONS LLC | ATTN: AMANDA AMOS 601 E PRATT ST, 6TH FL BALTIMORE MD 21202 |
| MEP MAINSTREET OPERATIONS LLC | C/O THE CORDISH COMPANY ATTN: BOB FOWLER, GENERAL COUNSEL 601 E PRATT ST, 6TH FL BALTIMORE MD 21202 |
| MEP MAINSTREET OPERATIONS LLC | C/O THE CORDISH COMPANY ATTN: GENERAL COUNSEL 601 E PRATT ST, 6TH FL BALTIMORE MD 21202 |
| MEP MAINSTREET OPERATIONS LLC | C/O THE CORDISH COMPANY ATTN: NICK BENJAMIN 601 E PRATT ST, 6TH FL BALTIMORE MD 21202 |
| MEP MAINSTREET OPERATIONS LLC | C/O THE CORDISH COMPANY THE POWER PLANT 601 E PRATT ST, 6TH FL BALTIMORE MD 21202 |
| MEP MAINSTREET OPERATIONS LLC | THE POWER PLANT 601 E PRATT ST, 6TH FL BALTIMORE MD 21202 |
| MEP MAINSTREET OPERATIONS LLC | THE POWER PLANT 6-1 E PRATT ST, 6TH FL BALTIMORE MD 21202 |
| MEP MAINSTREET OPERATIONS LLC | 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| MEP MAINSTREET OPERATIONS LLC | ATTN: MARK MANULIK, ATTORNEY 1211 SW 5TH AVE, STE 1900 PORTLAND OR 97204 |
| MEP MAINSTREET OPERATIONS, LLC | ATTN: GENERAL COUNSEL 601 E. PRATT STREET, 6TH FLOOR BALTIMORE MD 21202 |
| MEP MAINSTREET OPERATIONS, LLC | C/O THE CORDISH COMPANY 601 E. PRATT STREET, 6TH FLOOR BALTIMORE MD 21202 |
| MERCEDES ALLEN | 3908 AVENUE B AUSTIN TX 78751 |
| MERCEDES M. YARDLEY | 1240 STRIKE JUMPER CT LAS VEGAS NV 89108 |
| MERCEDES OPHEIM GRAPHIC DESIGN LLC | 1066 CHANEY PLACE DR HUNTSVILLE AL 35803 |
| MERCEDEZ CHAVEZ | 3908 AVENUE B AUSTIN TX 78751 |
| MERCURY FITNESS | 1693 S. WASHINGTON STREET DENVER CO 80210 |
| MEREDITH BORDERS | 3421 FOLGER STREET HOUSTON TX 77093 |
| MEREDITH CRANCH | 3204 MANCHACA RD 203 AUSTIN TX 78704 |
| MEREDITH MILLER | 5312 AVENUE F AUSTIN TX 78751 |
| MEREDITH MOORE | 3908 AVENUE B AUSTIN TX 78751 |
| MERIDETH MAHAN | 3908 AVENUE B AUSTIN TX 78751 |
| MERIDIAN HIVE MEADERY | 8120 EXCHANGE DR, 400 AUSTIN TX 78754 |
| MERKLE MEDIA CORPORATION | 44 MACDONOUGH ST, UNIT 2A BROOKLYN NY 11216-2359 |
| MESSENGER WEALTH MANAGEMENT | 4835 VOLTAIRE ST SAN DIEGO CA 92107 |
| METCO LANDSCAPE, INC. | 2200 RIFLE STREET AURORA CO 80011 |
| METRO GOLDWYN MAYER STUDIOS | 245 N BEVERLY DR BEVERLY HILLS CA 90210 |
| METRO MOVING AND STORAGE CO. | 6001 S. PRINCE STREET LITTLETON CO 80120 |
| METRO-GOLDWYN-MAYER MUSIC, INC | 245 NORTH BEVERLY DRIVE C/O TAX DEPT BEVERLY HILLS CA 90210 |

| Claim Name | Address Information |
| --- | --- |
| METROGRAPH PICTURES | 13 LUDLOW ST NEW YORK NY 10002 |
| METROPOLITAN PAPER RECYCLING | 847 SHEPHERD AVENUE BROOKLYN NY 11208 |
| METROPOLITAN PAPER RECYCLING | PO BOX 80381 BROOKLYN NY 11208 |
| MG TRUST | 717 17TH ST, STE 1300 DENVER CO 80202-3531 |
| MHW, LTD /HAUS ALPENZ USA | 1129 NORTHERN BLVD SUITE 312 MANHASSET NY 11030 |
| MIA WELCH | 3908 AVENUE B AUSTIN TX 78751 |
| MICAH POWELL COVER | 10859 INDEPENDENCE AVE CHATSWORTH CA 91311 |
| MICAH REYNOLDS | 3908 AVENUE B AUSTIN TX 78751 |
| MICAH SCHONFELD | 3908 AVENUE B AUSTIN TX 78751 |
| MICAHEL JEFFREY BEITZEL | 8610 BOWLING GREEN DR UNIT A AUSTIN TX 78757 |
| MICAILA SAN MIGUEL | 3908 AVENUE B AUSTIN TX 78751 |
| MICAILA SAN MIGUEL | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL AARON LAWSON INC. | 2242 BRIER AVENUE LOS ANGELES CA 90039 |
| MICHAEL ALVARADO | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL ALVARADO JR. | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL APOLINAR | 3448 LARK MEADOW WAY DALLAS TX 75287 |
| MICHAEL BLACKMON | 1149 YELLOW IRIS ROAD LEANDER TX 78641 |
| MICHAEL BONANNO | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL BORNE | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL BROWN | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL BROWN | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL BRUNER | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL CALDWELL | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL CARLTON | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL CASTILLO | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL CHO | 1206 LANSDOWNE AVE TORONTO ON M6H 3Z4 CANADA |
| MICHAEL CORCORAN | 305 W. 35TH ST. 114 AUSTIN TX 78705 |
| MICHAEL CRUZ | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL DAVID DEGRAND | 320 RIDGEWAY BLVD WEATHERFORD TX 76086 |
| MICHAEL DAVILA | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL DAVIS | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL DEITCH | 1806A FAIRLAWN LANE AUSTIN TX 78704 |
| MICHAEL DEL MUNDO | 502 CORNELL ROUGE BLVD MARKHAM ON L6B 0R9 CANADA |
| MICHAEL DONEL | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL DREW ROBERTSON | 1031 NICHOLWOOD DRIVE APT.305 RALEIGH NC 27605 |
| MICHAEL ERWIN | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL FARMER | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL FERNANDEZ | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL FOREMAN | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL GALLAWAY | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL GINGOLD | PO BOX 356 CROTON-ON-HUDSON NY 10520 |
| MICHAEL GRAUPMANN | 12609 BRIGHTSIDE ST AUSTIN TX 78729 |
| MICHAEL HADLEY | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL HAYES | 316 MILL RUN NEW BRAUNFELS TX 78132 |
| MICHAEL HERNANDEZ | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL HICKL | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL HOFFMAN | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL HOOD | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL HULING | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| MICHAEL JACOB CARRINO | 2956 4TH AVE LOS ANGELES CA 90018 |
| MICHAEL JAMES MARTENS | 4141 NE DAVIS ST PORTLAND OR 97232-3444 |
| MICHAEL KELLY INC | 136 WAVERLY ROAD SCARSDALE NY 10583 |
| MICHAEL KITAIGORODSKY | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL KWIATKOWSKI | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL LAMBERT | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL MALVITZ | 1531 STOUT ST APT 304 DENVER CO 80202 |
| MICHAEL MALVITZ | 1531 STOUT STREET UNIT 304 DENVER CO 80202 |
| MICHAEL MARCOS | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL MATESSINO | 150 S GLENOAKS BLVD , 9230 BURBANK CA 91502-1314 |
| MICHAEL MILLER | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL MIRABAL | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL MYERS | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL MYNATT | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL NATALE | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL NOTTEBART | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL NOTTEBART | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL OJEDA | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL PASKA | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL PATRICK BUCHTA | 103 BULIAN LN UNIT A AUSTIN TX 78746 |
| MICHAEL PATRICK BUTCHA | 103 BULIAN UNIT A AUSTIN TX 78746 |
| MICHAEL PAUL ESCANUELAS | 2850 HYANS ST LOS ANGELES CA 90026 |
| MICHAEL PERFETTI | 2759 W. 4TH AVE DENVER CO 80219 |
| MICHAEL PERILSTEIN | 4400 S QUEBEC ST, APT L 210 DENVER CO 80237-2670 |
| MICHAEL PERILSTEIN | 4400 S QUEBEC ST, APT L201 DENVER CO 80237-2670 |
| MICHAEL R MALLOY | PO BOX 17991 ATLANTA GA 30316 |
| MICHAEL RAYMOND | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL REEVES | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL ROBERT GUIGLIANO | 7197 AUTUMN RUN TRAIL EAST SYRACUSE NY 13057 |
| MICHAEL RODRIGUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL RUIZ | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL SAMPSON | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL SAPUTO | 21342 N ANDOVER RD KILDEER IL 60047 |
| MICHAEL SHERRILL | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL SMITH | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL SWARTZ | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL TELLES | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL TRAFTON | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL WILCHESTER | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL WILLIAMS | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL WURTZ | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAEL-ASHLEY BOEHLER | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAELA HENRY | 3908 AVENUE B AUSTIN TX 78751 |
| MICHAELINE MCTAFFERTY STITH | 4671 LANGDON DRIVE, APT 303 MORRISVILLE NC 27560 |
| MICHEAL FOULK | 762 61ST STREET OAKLAND CA 94609 |
| MICHEALLA APRIGLIANO | 3908 AVENUE B AUSTIN TX 78751 |
| MICHEL GRENIER | 3908 AVENUE B AUSTIN TX 78751 |
| MICHELLE CASTRO | 3908 AVENUE B AUSTIN TX 78751 |
| MICHELLE HODGES | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| MICHELLE MARIE BALDWIN | 2690 W. MISSISSIPPI AVE DENVER CO 80219 |
| MICHELLE NICOLE MOON | 7007 DAUGHERTY ST AUSTIN TX 78757 |
| MICHELLE POWERS | 3908 AVENUE B AUSTIN TX 78751 |
| MICHELLE SMITH | 3908 AVENUE B AUSTIN TX 78751 |
| MICHIGAN DEPARTMENT OF TREASURY | AUSTIN BLDG 430 W ALLEGAN ST LANSING MI 48933 |
| MICHIGAN DEPT OF | ENVIRONMENTAL QUALITY 525 W ALLEGAN ST PO BOX 30473 LANSING MI 48909-7973 |
| MICHIGAN DEPT OF HEALTH & HUMAN SERVICES | 333 S GRAND AVE PO BOX 30195 LANSING MI 48909 |
| MICHIGAN DEPT OF LABOR & ECON. OPPORTNTY | 105 W ALLEGAN ST LANSING MI 48933 |
| MICHIGAN SECRETARY OF STATE | LEGAL SERVICES ADMIN PO BOX 30204 LANSING MI 48909 |
| MICHIGAN SECRETARY OF STATE | LEGAL SERVICES ADMIN RICHARD H AUSTIN BLDG 430 W ALLEGAN, 4TH FL LANSING MI 48918 |
| MIDDLETON BREWING LLC | 101 OAKWOOD LOOP SAN MARCOS TX 78666 |
| MIDNIGHT COWBOY | 612 E. 6TH STREET AUSTIN TX 78701 |
| MIDNIGHT CREW STUDIOS LLC | 229 WESTOWNE ROAD BALTIMORE MD 21229 |
| MIDNIGHT LIGHTING | 2123 HWY 71 W CEDAR CREEK TX 78612 |
| MIDNIGHT VULTURE PROD INC | 12439 MAGNOLIA BLVD 194 NORTH HOLLYWOOD CA 91607 |
| MIDORI OTANI | 6-3-403, SAWAMI1, TOBATAKU FUKUOKA 804-0093 JAPAN |
| MIDWEST EQUIPMENT COMPANY | 2511 CASSENS DRIVE FENTON MO 63026 |
| MIGUEL ALEJANDRO | 3908 AVENUE B AUSTIN TX 78751 |
| MIGUEL BOSQUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| MIGUEL CUEVAS | 3908 AVENUE B AUSTIN TX 78751 |
| MIGUEL ESQUIVEL | 3908 AVENUE B AUSTIN TX 78751 |
| MIGUEL GALVAN | 3908 AVENUE B AUSTIN TX 78751 |
| MIGUEL GARCIA | 3908 AVENUE B AUSTIN TX 78751 |
| MIGUEL GUERRA | 3908 AVENUE B AUSTIN TX 78751 |
| MIGUEL LOEZA | 3908 AVENUE B AUSTIN TX 78751 |
| MIGUEL SAENZ | 3908 AVENUE B AUSTIN TX 78751 |
| MIHI ENTERTAINMENT LLC | 5720 W 3RD PL LAKEWOOD CO 80226 |
| MIKAYLA COLLINS | 3908 AVENUE B AUSTIN TX 78751 |
| MIKAYLA LOPEZ | 3908 AVENUE B AUSTIN TX 78751 |
| MIKE MACRAE | 8601 ANDERSON MILL ROAD 1127 AUSTIN TX 78729 |
| MIKE MITCHELL | 1816 ASHBY AVE AUSTIN TX 78704 |
| MIKE SAPUTO | 21342 N ANDOVER RD KILDEER IL 60047 |
| MIKE SUTFIN | 5305 10TH AVE S MINNEAPOLIS MN 55417 |
| MIKEL FOSTER | 3908 AVENUE B AUSTIN TX 78751 |
| MILAN ENTERTAINMENT INC | JOE GUERRERO/ SONY MUSIC MASTERWORKS 25 MADISON AVE 19TH FLOOR NEW YORK NY 10010 |
| MILAN ENTERTAINMENT INC | 4117 ROYAL CREST PLACE ENCINO CA 91436 |
| MILAN GEORGE | 3908 AVENUE B AUSTIN TX 78751 |
| MILE HIGH SCI-FI | 10948 W. 65TH CIRCLE ARVADA CO 80004 |
| MILES NIELSEN | 404 CHINOOK AVE ASTORIA OR 97103 |
| MILES WILFORD | 3908 AVENUE B AUSTIN TX 78751 |
| MILES WILFORD | 3908 AVENUE B AUSTIN TX 78751 |
| MILESTONE FILM & VIDEO | PO BOX 128 HARRINGTON PARK NJ 07640 |
| MILLER IMAGING & DIGITAL SOLUTIONS | PO BOX 81771 AUSTIN TX 78708-1771 |
| MILLIKEN & COMPANY | PO BOX 843234 DALLAS TX 75284-3234 |
| MILLIKEN AND COMPANY | PO BOX 843234 DALLAS TX 75284 |
| MILROSE CONSULTANTS, INC. | 498 SEVENTH AVE, 17TH FLOOR NEW YORK NY 10018 |

| Claim Name | Address Information |
|---|---|
| MIMS DISTRIBUTING | 8605 EBENEZER CHURCH RD RALEIGH NC 27617 |
| MINDFUL DISTRIBUTORS | 2935 ADELINE STREET OAKLAND CA 94608 |
| MINGHAN CHEN | 3908 AVENUE B AUSTIN TX 78751 |
| MINIMUS | 2610 CONEJO SPECTRUM STREET NEWBURY PARK CA 91320 |
| MINNESOTA DEPARTMENT OF PUBLIC HEALTH | COMMISSIONERS OFFICE 625 N ROBERT ST ST PAUL MN 55155-2538 |
| MINNESOTA DEPARTMENT OF PUBLIC HEALTH | PO BOX 64975 ST PAUL MN 55164-0975 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 N ROBERT ST ST PAUL MN 55101 |
| MINNESOTA DEPT OF | NATURAL RESOURCES 500 LAFAYETTE ROAD ST. PAUL MN 55155-4040 |
| MINNESOTA DEPT OF LABOR & INDUSTRY | 443 LAFAYETTE RD N ST PAUL MN 55155 |
| MINNESOTA POLLUTION CONTROL AGENCY | 7678 COLLEGE ROAD BAXTER MN 56425 |
| MINNESOTA SECRETARY OF STATE | 180 STATE OFFICE BLDG 100 REV DR MARTIN LUTHER KING JR BLVD ST PAUL MN 55155-1299 |
| MINUTEMAN PRESS | 1221 W 6TH STREET B AUSTIN TX 78703 |
| MINUTEMAN PRESS | 3007 LONGHORN BLVD SUITE 110 AUSTIN TX 78758 |
| MIRANDA GONZALEZ | 3908 AVENUE B AUSTIN TX 78751 |
| MIRANDA HOLCOMB | 3908 AVENUE B AUSTIN TX 78751 |
| MIRANDA MORALES | 3908 AVENUE B AUSTIN TX 78751 |
| MIRANDA PARSON | 3908 AVENUE B AUSTIN TX 78751 |
| MIRANDA SANTIAGO | 3908 AVENUE B AUSTIN TX 78751 |
| MIRELES PARTY ICE | 1635 S ZARZAMORA ST SAN ANTONIO TX 78207 |
| MIREYAH MARCINEK | 538 VENTURA STREET ALTADENA CA 91001 |
| MIRROR RELEASING | 29285NETWORK PLACE CHICAGO IL 60673-1292 |
| MIRROR RELEASING LLC | ATTN: LISA SILECCHIO 29285 NETWORK PLACE CHICAGO IL 60673-1292 |
| MIRROR RELEASING LLC | 812 N ROBERTSON BLVD WEST HOLLYWOOD CA 90069 |
| MIRUS IT SERVICES, INC. | 820 GESSNER, SUITE 1600 HOUSTON TX 77024 |
| MISSION RESTAURANT SUPPLY | PO BOX 10310 SAN ANTONIO TX 78210 |
| MISSION RESTAURANT SUPPLY | 6509 N LAMAR BLVD AUSTIN TX 78752 |
| MISSOURI DEPARTMENT OF LABOR | LABOR & INDUSTRIAL RELATIONS COMM ANNA HUI, DIRECTOR 421 E DUNKLIN ST; PO BOX 504 JEFFERSON CITY MO 65102-0504 |
| MISSOURI DEPARTMENT OF PUBLIC SAFETY | PO BOX 844 JEFFERSON CITY MO 65102 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BLDG 301 W HIGH ST, RM 102 JEFFERRSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 3400 JEFFERSON CITY MO 65105-3400 |
| MISSOURI DEPT OF HEALTH & SENIOR SVCS | ATTN: RANDALL W WILLIAMS, DIR 912 WILDWOOD PO BOX 570 JEFFERSON CITY MO 65102-0570 |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY PO BOX 176 JEFFERSON CITY MO 65102-0176 |
| MISSOURI DEPT OF REVENUE | PO BOX 3360 JEFFERSON CITY MO 65105-3360 |
| MISSOURI LABOR LAW POSTER SERVICES | 4579 LACLEDE AVE 153 SAINT LOUIS MO 63108-2103 |
| MISSOURI SECRETARY OF STATE | 600 W MAIN ST JEFFERSON CITY MO 65101 |
| MITCH PUTNAM | 3908 AVENUE B AUSTIN TX 78751 |
| MITCHELL BRANCH | 9013 STARK AVE KANSAS CITY MO 64138 |
| MITCHELL WILDER | 3908 AVENUE B AUSTIN TX 78751 |
| MITCHELL WILDER | 3908 AVENUE B AUSTIN TX 78751 |
| MIZEL CENTER FOR ARTS AND CULTURE | 350 S DAHLIA DENVER CO 80246-8102 |
| ML&R WEALTH MANAGEMENT | 401 CONGRESS AVENUE 1100 AUSTIN TX 78701 |
| MMMPANADAS | 1924 E 38TH 1/2 ST AUSTIN TX 78723 |
| MMP | MAGELLAN MIDSTREAM PARTENRS LP ONE WILLIAMS CENTER TULSA OK 74172 |
| MOBILE LOAVES & FISHES | 9301 HOG EYE ROAD AUSTIN TX 78724 |
| MOHAMED SHAFEEK | 3908 AVENUE B AUSTIN TX 78751 |
| MOHAMMAD HOSSAIN | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| MOHIT JASWAL | 3908 AVENUE B AUSTIN TX 78751 |
| MOISES ZUNIGA | 3908 AVENUE B AUSTIN TX 78751 |
| MOJO STAGING | 512 EBERHART LANE 1604 AUSTIN TX 78745 |
| MOLLY COMEAUX | 3908 AVENUE B AUSTIN TX 78751 |
| MOLLY HAMMER | 4800 BARKLEY ST. APT 4 MISSION KS 66202 |
| MOLLY KOLLIER | 405 PEARL ST BOULDER CO 80302 |
| MOLLY MALDONADO | 3908 AVENUE B AUSTIN TX 78751 |
| MOLLY PRINCE | 3908 AVENUE B AUSTIN TX 78751 |
| MOLLY SANCHEZ | 536 MASON STREET APT 301 SAN FRANCISCO CA 94102 |
| MOMENTUM PICTURES, LLC | 150 S EL CAMINO DRIVE, SUITE 300 BEVERLY HILLS CA 90212 |
| MON CERDA | 3908 AVENUE B AUSTIN TX 78751 |
| MONAS SOFTWORKS INC. | 7650 S MCCLINTOCK DRIVE STE 103-430 TEMPE AZ 85284 |
| MONDO TEES LLC | 612A E 6TH STREET AUSTIN TX 78701 |
| MONICA AGUILAR | 6304 PERLITA DR AUSTIN TX 78724 |
| MONICA CASTILLO | 1144 NOSTRAND AVE APT2 BROOKLYN NY 11225 |
| MONICA DETTLING | 3908 AVENUE B AUSTIN TX 78751 |
| MONICA DOMINGUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| MONICA MORENO | 3908 AVENUE B AUSTIN TX 78751 |
| MONICA WOLFE | 3908 AVENUE B AUSTIN TX 78751 |
| MONIQUE CHAMPAGNE | 426 TRICOU ST NEW ORLEANS LA 70117 |
| MONOTYPE IMAGING INC | 600 UNICORN PARK DR WOBURN MA 01801 |
| MONTANA MOTE | 3908 AVENUE B AUSTIN TX 78751 |
| MONTANA WAGONER | 3908 AVENUE B AUSTIN TX 78751 |
| MONTWALK HOLDINGS, LTD | 1331 LAMAR STE 1256 HOUSTON TX 77010 |
| MONUMENT PICTURES LLC | 150 S EL CAMINO DRIVE, SUITE 300 BEVERLY HILLS CA 90212 |
| MONUMENT RELEASING LLC | 173 RICHARDSON STREET BROOKLYN NY 11222 |
| MOOD MEDIA | PO BOX 71070 CHARLOTTE NC 28272-1070 |
| MOOD: SAN ANTONIO | TEXAS WIRED MUSIC, INC. PO BOX 1098 SAN ANTONIO TX 78294 |
| MOONLIGHT BREWING COMPANY | PO BOX 316 FULTON CA 95439 |
| MOONTOWER ENTERTAINMENT LLC | 4000 PALOMAR LN AUSTIN TX 78727 |
| MOORE & VAN ALLEN PLLC | ATTN: CHRISTOPHER D THOMPSON ESQ 100 N TRYON ST, STE 4700 CHARLOTTE NC 28202 |
| MOORE & VAN ALLEN PLLC | 100 NORTH TRYON STREET STE 4700 CHARLOTTE NC 28202-4003 |
| MORGAN CATENCAMP | 3908 AVENUE B AUSTIN TX 78751 |
| MORGAN CREEK PRODUCTIONS | 10351 SANTA MONICA BLVD SUITE 200 LOS ANGELES CA 90025 |
| MORGAN CREEK PRODUCTIONS | 10351 SANTA MONICA BLVD SUITE 200 LOS ANGELES CA 90028 |
| MORGAN DELAO | 3908 AVENUE B AUSTIN TX 78751 |
| MORGAN HENDRIX | 3908 AVENUE B AUSTIN TX 78751 |
| MORGAN PECH | 3908 AVENUE B AUSTIN TX 78751 |
| MOROCH PARTNERS, INC. | ATTN: MATT POWELL 3625 N HALL ST STE 1100 DALLAS TX 75219 |
| MOROCH PARTNERS, INC. | 3625 N HALL ST,1100 DALLAS TX 75219 |
| MOROCH PARTNERS, INC. | 3625 N. HALL STREET STE 1100 DALLAS TX 75219 |
| MORRIS DISTRIBUTING | PO BOX 5699 PETALUMA CA 94955-5699 |
| MORROW-MEADOWS CORPORATION NA | 1050 BING STREET SAN CARLOS CA 94070 |
| MOSS HOODS INC | 11757 W KEN CARYL AVE 180 LITTLETON CO 80127 |
| MOVABLE INC | 1065 6TH AVENUE 9TH FLOOR NEW YORK NY 10018 |
| MOVIE MEMORABILIA INVESTORS | PO BOX 874 WEST PLAINS MO 65776 |
| MOVIEXCHANGE LIMITED | 335 N. MAPLE DRIVE SUITE 150 BEVERLY HILLS CA 90210 |
| MOVING IMAGE TECHNOLOGIES | 17760 NEWHOPE STREET FOUNTAIN VALLEY CA 92708 |
| MOVING IMAGE TECHNOLOGIES LLC | 17760 NEWHOPE ST, STE B FOUNTAIN VALLEY CA 92708 |

| Claim Name | Address Information |
|---|---|
| MOVIO LTD | 335 N. MAPLE DR. SUITE 150 BEVERLY HILLS CA 90210 |
| MP STUDIO LANDSCAPE ARCHITECTURE LLC | 201 GROVETON SAN ANTONIO TX 78210 |
| MPI MEDIA GROUP | 16101 SOUTH 108TH AVENUE ORLAND PARK IL 60467 |
| MRI CONTRACT STAFFING, INC. | 1735 MARKET ST STE 200-MRI CS PHILADELPHIA PA 19103 |
| MTK COMPANY LLC | 155 SANSOME STREET, SUITE 610 SAN FRANCISCO CA 94104 |
| MTK COMPANY LLC | C/O TAYLOR AND FAUST 155 SANSOME STREET, SUITE 610 SAN FRANCISCO CA 94104 |
| MUELLER ALDRICH STREET LLC | C/O DUBOIS BRYANT & CAMPBELL LLP ATTN: WILLIAM S RHEA 303 COLORADO, STE 2300 AUSTIN TX 78701 |
| MUELLER ALDRICH STREET LLC | 4550 MUELLER BLVD AUSTIN TX 78723 |
| MUELLER ALDRICH STREET LLC | C/O CATELLUS DEVELOPMENT CORPORATION ATTN: EXECUTIVE VP 4550 MUELLER BLVD AUSTIN TX 78723 |
| MUELLER ALDRICH STREET LLC | C/O CATELLUS DEVELOPMENT CORPORATION ATTN: GREG WEAVER 4550 MUELLER BLVD AUSTIN TX 78723 |
| MUELLER ALDRICH STREET LLC | 4200 N LAMAR BLVD 200 AUSTIN TX 78756 |
| MUELLER ALDRICH STREET LLC | C/O ALLEN MATKINS LECK GAMBLE ET AL ATTN: SANDRA A JACOBSON ESQ 1900 MAIN ST, 5TH FL IRVINE CA 92614-7321 |
| MUELLER ALDRICH STREET LLC | ATTN: C WILLIAM HOSLER 66 FRANKLIN ST, STE 200 OAKLAND CA 94607 |
| MUELLER ALDRICH STREET LLC | ATTN: CFO 66 FRANKLIN ST, STE 200 OAKLAND CA 94607 |
| MUELLER ALDRICH STREET LLC | C/O CATELLUS DEVELOPMENT ATTN: CFO 66 FRANKLIN ST, STE 200 OAKLAND CA 94607 |
| MUELLER ALDRICH STREET LLC | C/O CATELLUS DEVELOPMENT CORPORATION ATTN: CFO 66 FRANKLIN ST, STE 200 OAKLAND CA 94607 |
| MUELLER ALDRICH STREET, LLC | C/O MUELLER CENTRAL ATTN: REILY GREGSON 4550 MUELLER BLVD AUSTIN TX 78723 |
| MUELLER ALDRICH STREET, LLC | MUELLER CENTRAL 4550 MUELLER BLVD AUSTIN TX 78723 |
| MUELLER ALDRICH STREET, LLC | C/O WEITZMAN GROUP 4200 N LAMAR BLVD 200 AUSTIN TX 78756 |
| MULTICOM | 1076 FLORIDA CENTRAL PKWY LONGWOOD FL 32750 |
| MULTIMEDIA HOLDINGS CORP | PO BOX 637386 CINCINNATI OH 45263-7386 |
| MURPHY BRODLOWICZ | 3908 AVENUE B AUSTIN TX 78751 |
| MURRAY AND SENA, LLC | 2 WHITNEY AVENUE EAST NORWICH NY 11732 |
| MUSEUM OF HOME VIDEO | 1350 MOHAWK STREET LOS ANGELES CA 90026 |
| MUSIC BOX FILMS | 173 N MORGAN STREET CHICAGO IL 60607 |
| MUSIC BOX THEATRE | 3733 N SOUTHPORT AVE CHICAGO IL 60613 |
| MUSICAL CHAIRS | PO BOX 17771 AUSTIN TX 78760-7771 |
| MUSSER MEWZIK LTD. | 4255 W. COLFAX AVE. DENVER CO 80204 |
| MUSTAFA YASAR II | 3526 PARKRIDGE LN PALMDALE CA 93551 |
| MUTE CITY 3D, LLC | 21766 SE 259TH ST MAPLE VALLEY WA 98038 |
| MUTUAL DISTRIBUTING | 2233 CAPITAL BLVD RALEIGH NC 27604 |
| MVD ENTERTAINMENT | 203 WINDSOR ROAD POTTSTOWN PA 19464 |
| MW BURNES ENTERPRISES | 1809 GRAND BLVD KANSAS CITY MO 64108 |
| MY CINEMA DBA NAGRAVISION S.A. | ATTN: ANGELIKA KILEN 5090 N. 40TH STREET STE 450 PHOENIX AZ 85018 |
| MY TAX ILLINOIS | JAMES R THOMPSON CENTER, 7TH FL 100 W RANDOLPH ST CHICAGO IL 60601-3274 |
| MYERS NEWBURY LLC | 200 WINCLIFF DR BUDA TX 78610 |
| MYLES MANCEAUX | 3908 AVENUE B AUSTIN TX 78751 |
| MYRA MENDOZA | 3908 AVENUE B AUSTIN TX 78751 |
| N.C. DEPT OF ENVIRONMENTAL QUALITY | 1601 MAIL SERVICE CTR RALEIGH NC 27699-1601 |
| N.C. DEPT OF ENVIRONMENTAL QUALITY | 2090 US 70 HWY SWANNANOA NC 28778-8211 |
| NAGRAVISION S.A. | ATTN: ANGELIKA KLIEN 5090 N. 40TH STREET STE 450 PHOENIX AZ 85018 |
| NAKIA REYNOSO | 2105 BENWICK CIRCLE AUSTIN TX 78723 |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NANCY BEARE | 3908 AVENUE B AUSTIN TX 78751 |
| NANCY CHARLES | 3908 AVENUE B AUSTIN TX 78751 |
| NANCY LAWSON | 7301 LAURIE DR FT WORTH TX 76112 |
| NAOMI BAUMAN | 3908 AVENUE B AUSTIN TX 78751 |
| NAOMI MARTINEZ | 3908 AVENUE B AUSTIN TX 78751 |
| NAPOLEON HERRERA DE LA ROSA | 8543 TX-151, 916 SAN ANTONIO TX 78245 |
| NARISSA GUERRA | 3908 AVENUE B AUSTIN TX 78751 |
| NARVAR, INC. | 50 BEALE ST. 7TH FLOOR SAN FRANCISCO CA 94105 |
| NASHALI LLAUGER LAUREANO | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
| --- | --- |
| NATALIE AVINA | ADDRESS ON FILE |
| NATALIE BELDEN | 3908 AVENUE B AUSTIN TX 78751 |
| NATALIE CORN | 3908 AVENUE B AUSTIN TX 78751 |
| NATALIE VERDALETTE | 3908 AVENUE B AUSTIN TX 78751 |
| NATASHA BENNETT | 3908 AVENUE B AUSTIN TX 78751 |
| NATASHA BREWER | 3908 AVENUE B AUSTIN TX 78751 |
| NATASHA MUSE | 31 PAGE ST. 401 SAN FRANCISCO CA 94102 |
| NATHAN BLASER | 4015 VITRUVIAN WAY 304 ADDISON TX 75001 |
| NATHAN CAMPEGGIO | 3908 AVENUE B AUSTIN TX 78751 |
| NATHAN MCDOWELL | 3908 AVENUE B AUSTIN TX 78751 |
| NATHAN SCHMID | 3908 AVENUE B AUSTIN TX 78751 |
| NATHAN SUDDUTH | 3908 AVENUE B AUSTIN TX 78751 |
| NATHANAEL CARD | 701 DUTTON AVE SAN LEANDRO CA 94577 |
| NATHANAEL ELKINS | 3908 AVENUE B AUSTIN TX 78751 |
| NATHANAEL SCHIFFBAUER | 701 DUTTON AVE SAN LEANDRO CA 94577 |
| NATHANIEL ELI GREEN | 14 WINFIELD ST. SAN FRANCISCO CA 94110 |
| NATHANIEL LUND | 3908 AVENUE B AUSTIN TX 78751 |
| NATHANIEL PEART | 3908 AVENUE B AUSTIN TX 78751 |
| NATIONAL ASSOCIATION OF THEATRE OWNERS | 1705 N STREET, NW WASHINGTON DC 20036 |
| NATIONAL CASUALTY COMPANY | 8877 N GAINEY CENTER DR SCOTTSDALE AZ 85258-2108 |
| NATIONAL DISTRIBUTION SERVICE, INC. | 616 TRADE CENTER BLVD CHESTERFIELD MO 63005 |
| NATIONAL ENTERTAINMENT COLLECTIBLES ASSC | PO BOX 1036 CHARLOTTE NC 28201-1036 |
| NATIONAL FILM BOARD OF CANADA | 3155 COTE DE LIESSE RD ST. LAURENT QC H4N 2N4 CANADA |
| NATIONAL GRID | PO BOX 11741 NEWARK NJ 07101-4741 |
| NATIONAL GRID | 300 ERIE BLVD W SYRACUSE NY 13202 |
| NATIONAL MS SOCIETY | 733 THIRD AVENUE, 3RD FLOOR NEW YORK NY 10017 |
| NATIONAL PARK SERVICE | AOC 13461 SUNRISE VALLEY DR. HERNDON VA 20171 |
| NATIONAL ROOFING PARTNERS | 621 E STATE HWY 121 SUITE 400 COPPELL TX 75019 |
| NATIONWIDE MAINTENANCE, LLC | 483 CHERRY STREET BEDFORD HILLS NY 10507 |
| NATIVE STATION | 4255 W. COLFAX AVE. DENVER CO 80204 |
| NATL ASSOC OF LICENS. & COMPLIANCE PROFS | 2401 UTAH AVE S. MS SP1 SEATTLE WA 98134 |
| NATURAL ENERGY LAB | 4417 BELLINGHAM AVE STUDIO CITY CA 91604 |
| NATURE THEATER OF OKLAHOMA LLC | 2728 THOMSON AVENUE UNIT 817 LONG ISLAND CITY NY 11101 |
| NAUTILUS ART PRINTS SPRL | RUE VANDERKINDERE 542 BRUSSELS 1180 BELGIUM |
| NAYLOR LLC | PO BOX 677251 DALLAS TX 75267 |
| NBCUNIVERSAL, LLC | ROBYN FUJINO 2160/8I 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608 |
| NC DEPARTMENT OF HEALTH & HUMAN SERVICES | 1632 MAIL SERVICE CENTER RALEIGH NC 27699-1632 |
| NC DEPT OF HEALTH & HUMAN SERVICES | ATTN: MARK BENTON, PUBLIC HEALTH DEPT 101 BLAIR DR RALEIGH NC 27603 |
| NC DEPT OF HEALTH & HUMAN SERVICES | ATTN: MARK BENTON, PUBLIC HEALTH DEPT 2001 MAIL SERVICE CENTER RALEIGH NC 27699-2000 |
| NCR CORPORATION | 864 SPRING ST NW ATLANTA GA 30308 |
| NCR LOCAL - SA/LV | 1077 CENTRAL PARKWAY SOUTH 800 SAN ANTONIO TX 78232 |
| NEAL LAUBACH | 3908 AVENUE B AUSTIN TX 78751 |
| NEBRASKA DEPT OF ENVIRONMENTAL QUALITY | 1200 N ST, STE 400 PO BOX 98922 LINCOLN NE 68509 |
| NEBRASKA DEPT OF REVENUE | NEBRASKA STATE OFFICE BLDG 1313 FARNAM ST STE 100 OMAHA NE 68102-1836 |
| NEBRASKA DEPT OF REVENUE | NEBRASKA STATE OFFICE BUILDING 301 CENTENNIAL MALL S LINCOLN NE 68508 |
| NEBRASKA DEPT OF REVENUE | PO BOX 94818 LINCOLN NE 68509-4818 |

| Claim Name | Address Information |
|---|---|
| NEBRASKA DEPT OF REVENUE | 304 N 5TH ST, STE D NORFOLK NE 68701-4091 |
| NEBRASKA DEPT OF REVENUE | 200 S SILBER ST NORTH PLATTE NE 69101-4200 |
| NEBRASKA DEPT OF REVENUE | 505A BROADWAY STE 800 SCOTTSBLUFF NE 69361 |
| NEGAN FU | 3908 AVENUE B AUSTIN TX 78751 |
| NEIL BREEN FILMS LLC | 2105 PESCARA COURT LAS VEGAS NV 89123 |
| NEIL CALDERONE | 5412 N. CAMPBELL AVE, APT A2 CHICAGO IL 60625 |
| NEIL CRISTAL | 3908 AVENUE B AUSTIN TX 78751 |
| NEIL S. BULK | 3867 GIRARD AVE 3 CULVER CITY CA 90232-3636 |
| NEKESHA GREEN | 3908 AVENUE B AUSTIN TX 78751 |
| NELL KING | 239 VESTRAL RD BUDA TX 78610 |
| NELSON CLARK | 3908 AVENUE B AUSTIN TX 78751 |
| NELSON HARLAN | 3908 AVENUE B AUSTIN TX 78751 |
| NELVANA INTERNATIONAL LIMITED | OFFICES A4, 236, 239 ROSELAWN HOUSE UNIVERSITY BUSINESS COMPLEX LIMERICK V946P40 IRELAND |
| NEON | ATTN: JESSICA NICKELSBERG 1685 38TH ST, STE 100 BOULDER CO 80301 |
| NEON | 1685 38TH ST, STE 100 BOULDER CO 80301 |
| NEON RATED LLC | PO BOX 2748 SAN ANTONIO TX 78299 |
| NEON RATED, LLC | 612A E. 6TH ST. AUSTIN TX 78701 |
| NERANGIS MANAGEMENT | ATTN: LISA LIMOGES 181 KERNSTOWN COMMONS BLVD WINCHESTER VA 22602 |
| NETFLIX | 100 WINCHESTER CIRCLE LAS GATOS CA 95032 |
| NEUSE RIVER BREWING COMPANY | 518 PERSHING RD RALEIGH NC 27608 |
| NEVIN WILLIAMS | 3908 AVENUE B AUSTIN TX 78751 |
| NEW AGE BEVERAGES CORPORATION | 2420 17TH ST, STE 220 DENVER CO 80202-2507 |
| NEW BELGIUM BREWING | 500 LINDEN FORT COLLINS CO 80524 |
| NEW BRAUNFELS BREWING CO | 180 W MILL ST NEW BRAUNFELS TX 78130 |
| NEW BRAUNFELS HERALD-ZEITUNG | 549 LANDA ST. NEW BRAUNFELS TX 78130 |
| NEW BRAUNFELS MARKETPLACE LP | 177 W MILL STREET NEW BRAUNFELS TX 78130 |
| NEW BRAUNFELS MARKETPLACE LP | ATTN: ISABEL WIGGINS 177 W MILL ST NEW BRAUNFELS TX 78130 |
| NEW BRAUNFELS MARKETPLACE LP | 177 MILL ST NEW BRAUNFELS TX 78130 |
| NEW BRAUNFELS MARKETPLACE LP | ATTN: PATRICK WIGGINS/ISABEL TORRES 177 W MILL ST NEW BRAUNFELS TX 78130 |
| NEW BRAUNFELS MARKETPLACE LP | ATTN: PROPERTY MANAGEMENT 177 W MILL ST NEW BRAUNFELS TX 78130 |
| NEW BRAUNFELS MARKETPLACE LP | ATTN: ISABEL WIGGINS 177 W MILL ST NEW BRAUNFELS TX 78130-5055 |
| NEW BRAUNFELS UTILITIES | 263 E MAIN PLAZA NEW BRAUNFELS TX 78130 |
| NEW BRAUNFELS UTILITIES | 263 MAIN PLAZA NEW BRAUNFELS TX 78130 |
| NEW BRAUNFELS UTILITIES | PO BOX 660 SAN ANTONIO TX 78293-0660 |
| NEW IMAGE BREWING LLC | 5622 YUKON STREET ARVADA CO 80002 |
| NEW TERRAIN BREWING COMPANY | 16401 TABLE MOUNTAIN PKWY GOLDEN CO 80403 |
| NEW YORK DEPARTMENT OF LABOR | DEPTMENT OF LABOR ROBERTA REARDON, COMMISSIONER STATE OFFICE BLDG 12, WA HARRIMAN CAMPUS ALBANY NY 12240 |
| NEW YORK DEPARTMENT OF LABOR | DEPARTMENT OF LABOR CHERIE KILLIAN BERRY, COMMISSIONER 4 W EDENTON ST RALEIGH NC 27601 |
| NEW YORK DEPT OF STATE | 123 WILLIAM ST NEW YORK NY 10038-3804 |
| NEW YORK DEPT OF STATE | 99 WASHINGTON AVE, 6TH FL ONE COMMERCE PLAZA ALBANY NY 12231 |
| NEW YORK DISILLING COMPANY | 405 LEONARD STREET BROOKLYN NY 11222 |
| NEW YORK STATE DEPT OF | ENVIRONMENTAL CONSERVATION 625 BRAODWAY ALBANY NY 12233-1011 |
| NEW YORK STATE DEPT OF HEALTH | ATTN: HOWARD A ZUKER, COMMISSIONER CORNING TOWER EMPIRE STATE PLAZA ALBANY NY 12237 |
| NEW YORK STATE LIQUOR AUTHORITY | 80 S SWAN ST, STE 900 ALBANY NY 12210 |
| NEW YORK WINE & SPIRITS | 10 DUNNIGAN DR. SUFFERN NY 10901 |
| NEWCOMB AND COMPANY | PO BOX 58010 RALEIGH NC 27658 |

| Claim Name | Address Information |
|---|---|
| NEWMAN & BROOKS LLC DBA FUZION WELDING | 2311 PALM AVENUE SAN MATEO CA 94403 |
| NEXSTAR BROADCASTING | PO BOX 59743 LOS ANGELES CA 90074 |
| NEXT CONSULTING LLC | 5921 DAVENPORT DIVIDE ROAD AUSTIN TX 78738 |
| NEXTECH CENTRAL LLC | 1045 SOUTH JOHN RODES BLVD. MELBOURNE FL 32904 |
| NEXTECH CENTRAL LLC | 445 WEST DRIVE SUITE 101 MELBOURNE FL 32904 |
| NIA PIERCE | 3908 AVENUE B AUSTIN TX 78751 |
| NIAH AVILA | 3908 AVENUE B AUSTIN TX 78751 |
| NIAMH DEANE | 3908 AVENUE B AUSTIN TX 78751 |
| NICHELLE HARVIN | 3908 AVENUE B AUSTIN TX 78751 |
| NICHOLAS BATTAGLIA | 3908 AVENUE B AUSTIN TX 78751 |
| NICHOLAS BENIK | 3908 AVENUE B AUSTIN TX 78751 |
| NICHOLAS CARUSO | 200 KAREN AVE. STRATFORD CT 06614 |
| NICHOLAS COUVILLON | 3908 AVENUE B AUSTIN TX 78751 |
| NICHOLAS COX | 3908 AVENUE B AUSTIN TX 78751 |
| NICHOLAS DAVIS | 4938 NE 32ND PL. PORTLAND OR 97211 |
| NICHOLAS DEFALCO | 3908 AVENUE B AUSTIN TX 78751 |
| NICHOLAS DELAHOUSSAYE | 3908 AVENUE B AUSTIN TX 78751 |
| NICHOLAS DURHMAN | 3908 AVENUE B AUSTIN TX 78751 |
| NICHOLAS FOLEY | 3908 AVENUE B AUSTIN TX 78751 |
| NICHOLAS GARZA | 3908 AVENUE B AUSTIN TX 78751 |
| NICHOLAS HEINRICH | 3908 AVENUE B AUSTIN TX 78751 |
| NICHOLAS ISANI | 3908 AVENUE B AUSTIN TX 78751 |
| NICHOLAS JACOBSON | 3908 AVENUE B AUSTIN TX 78751 |
| NICHOLAS KIER | 3908 AVENUE B AUSTIN TX 78751 |
| NICHOLAS LANG | 3908 AVENUE B AUSTIN TX 78751 |
| NICHOLAS NELSON | 3908 AVENUE B AUSTIN TX 78751 |
| NICHOLAS PLEVICH | 3908 AVENUE B AUSTIN TX 78751 |
| NICHOLAS REDDING | 3908 AVENUE B AUSTIN TX 78751 |
| NICHOLAS SILVA | 3908 AVENUE B AUSTIN TX 78751 |
| NICHOLAS TUCKER | 3908 AVENUE B AUSTIN TX 78751 |
| NICHOLAS VEGA | 3908 AVENUE B AUSTIN TX 78751 |
| NICHOLAS VILLEARREAL | 3908 AVENUE B AUSTIN TX 78751 |
| NICHOLAS ZOCH | 3908 AVENUE B AUSTIN TX 78751 |
| NICK KIME | 3908 AVENUE B AUSTIN TX 78751 |
| NICKESHA WILLIAMS | 3908 AVENUE B AUSTIN TX 78751 |
| NICO BRUINSMA | 110 WARWICK PLACE SOUTH PASADENA CA 91030 |
| NICOLA GERLITZKI | 3908 AVENUE B AUSTIN TX 78751 |
| NICOLAS QUILES | 3908 AVENUE B AUSTIN TX 78751 |
| NICOLE APAO | 3908 AVENUE B AUSTIN TX 78751 |
| NICOLE GUSTAFSSON | 311 NW 45TH ST VANCOUVER WA 98660 |
| NICOLE VASQUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| NICOLE WEBER | 3908 AVENUE B AUSTIN TX 78751 |
| NICOLLE P. FIGUEROA | 2801 S. LAKELINE BLVD APT 10102 CEDAR PARK TX 78613 |
| NIFINITE TECHNOLOGY GRP DBA HARLEM BEER | 404 GREYSTONE DRIVE 404 GREYSTONE DRIVE DURHAM NC 27703 |
| NIGHT OWLS PRINTSHOP | 4303 SOUTHERLAND RD HOUSTON TX 77092 |
| NIKKI MCCULLOUGH | 5701 NELSON OAK DRIVE AUSTIN TX 78724 |
| NIKKI NORIEGA | 3908 AVENUE B AUSTIN TX 78751 |
| NIKOLAS WOOD-COOTE | 3908 AVENUE B AUSTIN TX 78751 |
| NILE VALLEY HERBS INC | 1506 JULIET ST AUSTIN TX 78704 |

| Claim Name | Address Information |
|---|---|
| NIMIT MALAVIA | NIMIT MALAVIA 533 COLLEGE STREE, SUITE 304 TORONTO ON M6G 1A8 CANADA |
| NINA RIDDEL | 874 43RD ST. APT 1B BROOKLYN NY 11232 |
| NINJA BUSES LLC | 1305 NEWFIELD LANE AUSTIN TX 78703 |
| NINOS FINE FOODS | PO BOX 31224 SAN FRANCISCO CA 94131 |
| NITZIA MARTINEZ | 3908 AVENUE B AUSTIN TX 78751 |
| NO PLACE TO PARTY LLC | 172 EAST 4TH STREET 5F NEW YORK NY 10009 |
| NOAH BROWN | 3908 AVENUE B AUSTIN TX 78751 |
| NOAH FUESTON | 3908 AVENUE B AUSTIN TX 78751 |
| NOAH JAMES FIFE | 5315 TIMBER CREEK PL DR APT 413 HOUSTON TX 77084 |
| NOAH M LEE | 1144 BRECON LANE AUSTIN TX 78748 |
| NOAH RICE | 3908 AVENUE B AUSTIN TX 78751 |
| NOBODYS GIRLS INC | 28 WEST 89TH STREET NEW YORK NY 10024 |
| NODA BREWING | 2921 N. TRYON ST. CHARLOTTE NC 28206 |
| NOE ORTIZ | 3908 AVENUE B AUSTIN TX 78751 |
| NOELLE SEMEDO | 3908 AVENUE B AUSTIN TX 78751 |
| NOLAN STRAIN | 3908 AVENUE B AUSTIN TX 78751 |
| NOLAN WALL | 3908 AVENUE B AUSTIN TX 78751 |
| NOMAD SOUND, INC. | PO BOX 42319 AUSTIN TX 78704 |
| NOOR ALSALEH ALHOMSI | 3908 AVENUE B AUSTIN TX 78751 |
| NORTH AMERICAN VIDEO CORPORATION | 1335 S. ACACIA AVENUE FULLERTON CA 92831 |
| NORTH CAROLINA ABC COMMISSION | 4307 MAIL SERVICE CENTER RALEIGH NC 27699-4307 |
| NORTH CAROLINA ABC COMMISSIONER | 4307 MAIL SERVICE CENTER RALEIGH NC 27699-4307 |
| NORTH CAROLINA DEPARTMENT OF LABOR | CHERIE KILLIAN BERRY, COMMISSIONER 4 W EDENTON ST RALEIGH NC 27601 |
| NORTH CAROLINA DEPARTMENT OF LABOR | 1101 MAIL SERVICE CENTER RALEIGH NC 27699-1101 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT PO BOX 1168 RALEIGH NC 27602-1168 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | 501 N WILMINGTON ST RALEIGH NC 27604 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 RALEIGH NC 27640-0635 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 RALEIGH NC 27640-0700 |
| NORTH CAROLINA OPERA, INC. | 612 WADE AVE SUITE 100 RALEIGH NC 27605 |
| NORTH CAROLINA SECRETARY OF STATE | 2 SOUTH SALISBURY ST RALEIGH NC 27601 |
| NORTH CAROLINA SECRETARY OF STATE | PO BOX 29622 RALEIGH NC 27626-0622 |
| NORTH KANSAS CITY BEVERAGE CO., INC. | 203 E 11TH AVENUE NORTH KANSAS CITY MO 64116 |
| NORTH SHORE LINEN | 20 RIDER PLACE FREEPORT NY 11520 |
| NORTHSIDE MILLWORK INC | 301 MILLSTONE DRIVE HILLSBOROUGH NC 27278 |
| NORTHSTAR FIRE PROTECTION OF TEXAS, INC. | PO BOX 974234 DALLAS TX 75397-4234 |
| NORTHSTAR FIRE PROTECTION OF TEXAS, INC. | 4616-2 W. HOWARD LANE, STE. 400 AUSTIN TX 78728 |
| NOTEFORNOTE ENTERTAINMENT CO., INC | 4332 CERRITOS AVE, STE 107 LOS ALAMITOS CA 90720 |
| NOTISHA UTLEY | 3908 AVENUE B AUSTIN TX 78751 |
| NOVELLA DIXON | 3908 AVENUE B AUSTIN TX 78751 |
| NREA-TRC 700 LLC | C/O DIFEDE RAMSDELL BENDER PLLC 900 7TH ST, NW, STE 810 ATTN: JAMES R DIFEDE, ESQ WASHINGTON DC 20001 |
| NREA-TRC 700 LLC | C/O DIFEDE RAMSDELL BENDER PLLC ATTN: JAMES R DIFEDE, ESQ 900 7TH ST, NW, STE 810 WASHINGTON DC 20001 |
| NREA-TRC 700 LLC | C/O NATIONAL REAL ESTATE ADVISORS LLC ATT TODD KINDBERG, DIRECTOR, ASSET MGMT 900 7TH ST, NW, STE 1500 WASHINGTON DC 20001 |
| NREA-TRC 700 LLC | C/O NATIONAL REAL ESTATE ADVISORS LLC ATTN: MANAGING DIRECTOR, ASSET MGMT 900 7TH ST, NW, STE 900 WASHINGTON DC 20001 |

| Claim Name | Address Information |
|---|---|
| NREA-TRC 700 LLC | C/O NATIONAL REAL ESTATE ADVISORS LLC ATTN: TODD KINDBERG 900 SEVENTH ST NW, STE 600 WASHINGTON DC 20001 |
| NREA-TRC 700 LLC | C/O NATIONAL REAL ESTATE ADVISORS LLC ATTN: TODD KINDBERG, DIR ASSET MGMT 900 7TH ST, NW, STE 1500 WASHINGTON DC 20001 |
| NREA-TRC 700 LLC | C/O NATIONAL REAL ESTATE ADVISORS LLC ATTN: TODD KINDBERG, EXECUTIVE VP 900 7TH ST NW, STE 600 WASHINGTON DC 20001 |
| NREA-TRC 700 LLC | C/O NATIONAL REAL ESTATE ADVISORS LLC ATTN: DAN COTE 700 S FLOWER, STE 560 LOS ANGELES CA 90017 |
| NREA-TRC 700 LLC | C/O NATIONAL REAL ESTATE DEVELOPMENT LLC ATTN: DAN COTE 700 S FLOWER, STE 560 LOS ANGELES CA 90017 |
| NREA-TRC 700 LLC | C/O THE RATKOVICH COMPANY ATTN: BRIAN SAENGER 700 S FLOWER, STE 2600 LOS ANGELES CA 90017 |
| NREA-TRC 700 LLC | C/O THE RATKOVICH COMPANY ATTN: BRIAN SAENGER, COO 700 S FLOWER, STE 2600 LOS ANGELES CA 90017 |
| NREA-TRC 700 LLC | DEPT. LA 24488 PASADENA CA 91185 |
| NS HOLDING CORP | PO BOX 974234 DALLAS TX 75397-4234 |
| NUBIA WYNN | 3908 AVENUE B AUSTIN TX 78751 |
| NUCO2 INC. | PO BOX 9011 SUTART FL 34995 |
| NUCO2, LLC | PO BOX 417902 BOSTON MA 02241-7902 |
| NUSO, LLC | 6677 DELMAR BLVD UNIVERSITY MO 63130 |
| NUSO, LLC | PO BOX 790379 ST. LOUIS MO 63166 |
| NUTRITIONAL INFORMATION SERVICES | 9316 HORIZON VISTA LANE LAS VEGAS NV 89117 |
| NY STATE DEPT OF TAXATION & FINANCE | BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NY STATE DEPT OF TAXATION & FINANCE | ATTN: OFFICE OF COUNSEL BLDG 9, W A HARRIMAN CAMPUS ALBANY NY 12227 |
| NYC DEPARTMENT OF FINANCE | CORRESPONDENCE UNIT ONE CENTRE ST, 22ND FL NEW YORK NY 10007 |
| NYC DEPARTMENT OF FINANCE | PO BOX 3644 NEW YORK NY 10008-3644 |
| NYC DEPARTMENT OF FINANCE | PO BOX 3933 NEW YORK NY 10008-3933 |
| NYC DEPARTMENT OF FINANCE | 66 JOHN ST, RM 104 NEW YORK NY 10038 |
| NYC DEPT OF BUILDINGS | 280 BROADWAY, 3RD FL NEW YORK NY 10007 |
| NYC DEPT OF HEALTH & MENTAL HYGIENE | PO BOX 787656 PHILADELPHIA PA 19178-7656 |
| NYC DOHMH | 42-09 28TH ST QUEENS NY 11101-4132 |
| NYC DOORS AND MORE INC. | 15-60 WATERS EDGE DR. 2 BAYSIDE NY 11360 |
| NYC FIRE DEPARTMENT | PO BOX 412014 BOSTON MA 02241-2014 |
| NYC HEALTH DEPARTMENT AND MENTAL HYGIENE | DIVISION OF PERMITS PO BOX 787656 PHILADELPHIA PA 19178-7656 |
| NYICFF | 225 BROADWAY 2730 NEW YORK NY 10007 |
| NYKESHA BREWER | 3908 AVENUE B AUSTIN TX 78751 |
| NYRIE BURRELL | 3908 AVENUE B AUSTIN TX 78751 |
| NYS FILING FEE | NYS ESTIMATED INCOME TAX PROCESSING CENTER PO BOX 4123 BINGHAMTON NY 13902-4123 |
| OAK BEVERAGES INCORPORATED | 1 FLOWER LANE BLAUVELT NY 10913 |
| OAKLAND UNITED BEERWORKS | 3775 ALAMEDA AVE UNIT G OAKLAND CA 94501 |
| OASIS BREWING COMPANY LLC | 3257 LOWELL BLVD DENVER CO 80211 |
| OCCUPATIONAL SAFETY & HEALTH ADMIN(OSHA) | 200 CONSTITUTION AVE NW, RM N3626 WASHINGTON DC 20210 |
| OCN DIGITAL LABS, LLC | DBA OCN DIGITAL DISTRIBUTION 100 CONGRESS STREET BRIDGEPORT CT 06604 |
| OCONNELL & COMPANY, INC. | 922 VAN NESS COURT COSTA MESA CA 92626 |
| OCONNOR PROPERTY MANAGEMENT LLC | ATTN: YVONNE JONES 230 ROYAL PALM WAY, STE 102 PALM BEACH FL 33480 |
| OCTAVIA MCVEA | 3908 AVENUE B AUSTIN TX 78751 |
| OCTAVIA MORRIS | 3908 AVENUE B AUSTIN TX 78751 |
| ODD SOX DISTRIBUTION | 7621 124TH AVE UNIT D LARGO FL 33773 |

| Claim Name | Address Information |
|---|---|
| ODDLY CORRECT | 3940 MAIN STREET KANSAS CITY MO 64111 |
| ODELL HALL | 3908 AVENUE B AUSTIN TX 78751 |
| OEDIPUS, INC. | PO BOX 1012 LAFAYETTE CO 80026 |
| OFFICE DEPOT | PO BOX 660113 DALLAS TX 75266-0113 |
| OFFICE OF SEC. OF STATE OF ARIZONA | HON. MICHELE REAGAN 1700 W WASHINGTON ST, FL 7 PHOENIX AZ 85007 |
| OFFICE OF SEC. OF STATE OF NEBRASKA | HON. JOHN A. GALE PO BOX 94608 LINCOLN NE 68509-4608 |
| OFFICE OF SEC. OF STATE OF NEW YORK | HON. ROSSANA ROSADO ONE COMMERCE PLAZA 99 WASHINGTON AVE, STE1100 ALBANY NY 12231 |
| OFFICE OF THE UNITED STATES ATTORNEY | DISTRICT OF DELAWARE ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS 1313 N. MARKET STREET WILMINGTON DE 19801 |
| OFFICE OF THE UNITED STATES TRUSTEE | 844 KING STREET SUITE 2207 LOCKBOX 35 WILMINGTON DE 19801 |
| OFFSHORE CLIPPING PATH | HOUSE 6/9, BLOCK D LALMATIA DHAKA 1207 BANGLADESH |
| OHIO DEPARTMENT OF COMMERCE | 77 S HIGH ST, 23RD FL COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF HEALTH | 246 N HIGH ST COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF HEALTH | 35 CHESTNUT ST COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | ATTN: BANKRUPTCY DIVISION 4485 NORTHLAND RIDGE BLVD COLUMBUS OH 43229 |
| OHIO DEPT OF NATURAL RESOURCES | 2045 MORSE ROAD COLUMBUS OH 43229-6693 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | LAZARUS GOV'T CTR 50 W TOWN ST, STE 700 PO BOX 1049 COLUMBUS OH 43216-1049 |
| OHIO SECRETARY OF STATE | 22 N 4TH ST, 16TH FL COLUMBUS OH 43215 |
| OLAJAWUN SCOTT | 3908 AVENUE B AUSTIN TX 78751 |
| OLIVEA KITTRELL | 3908 AVENUE B AUSTIN TX 78751 |
| OLIVER BARRETT | 3015 CHURCH AVE CLEVELAND OH 44113 |
| OLIVER GELLENI | 3908 AVENUE B AUSTIN TX 78751 |
| OLIVIA CARR | 3908 AVENUE B AUSTIN TX 78751 |
| OLIVIA FRIERSON | 11511 FAST HORSE DRIVE AUSTIN TX 78759 |
| OLIVIA HERNANDEZ | 3409 S RURAL RD APT 157 TEMPE AZ 85282 |
| OLLIN ENTERPRISES, LLC | 1371 GRAY DRIVE SUITE 100 TRAVERSE CITY MI 49684 |
| OLMSTED-KIRK | PO BOX 841037 DALLAS TX 75284-1037 |
| OLSON VISUAL, INC. | 13000 WEBER WAY HAWTHORNE CA 90250 |
| OMEGA BROADCAST GROUP | 817 W HOWARD LANE AUSTIN TX 78753 |
| OMEGA TREVINO | 3908 AVENUE B AUSTIN TX 78751 |
| OMNI LOGISTICS LLC | PO BOX 660367 DALLAS TX 75266 |
| OMNI LOGISTICS LLC | MAIL CODE: 5237 PO BO 660367 DALLAS TX 75266-0367 |
| ONE DESIGN COMPANY | 230 W SUPERIOR ST SUITE 700 CHICAGO IL 60654 |
| ONE SOURCE GAS | 9300 SOUTH IH 35, SUITE A-500 BOX 314 AUSTIN TX 78748 |
| ONESOURCE VIRTUAL, INC. | DEPT 3020 PO BOX 123020 DALLAS TX 75312-3020 |
| ONI PRESS INC | 1305 SE MARTIN LUTHER KING BLVD, STE A PORTLAND OR 97214 |
| OPEN AMERICA INC DBA OPEN WORKS | 4742 NO 24TH STREET SUITE 450 PHOENIX AZ 85016 |
| OPICI FAMILY DISTRIBUTING | 3 MANHATTANVILLE RD PURCHASE NY 10577 |
| OPICI FAMILY DISTRIBUTING NY | 25 DEBOER DRIVE GLEN ROCK NJ 07452 |
| OPSANALITICA LLC | 9457 S UNIVERSITY BLVD 801 HIGHLANDS RANCH CO 80126 |
| OPTIMAL ENGINEERING SOLUTIONS INC | 444 MAPLE RISE PATH CHESTERFIELD MO 63005 |
| OPTIMUM - CABLEVISION | PO BOX 742698 CINCINNATI OH 45274-2698 |
| ORCHARD ENTERPRISES NY INC | 23 E 4TH STREET 3RD FLOOR NEW YORK NY 10003 |
| ORCHARD FILMS | N/K/A 1091 MEDIA 23 E 4TH ST NEW YORK NY 10003 |
| ORF BREWING LLC | 4700 BURLESON RD., UNIT F AUSTIN TX 78744 |
| ORI TOOR | 11 HAQILBOA ST. APT 4 TEL AVIV 6522336 ISRAEL |
| ORIANA LINEWEAVER | 3908 AVENUE B AUSTIN TX 78751 |
| ORION DISTRIBUTION COMPANY LLC | PO BOX 207607 DALLAS TX 75320-7607 |

| Claim Name | Address Information |
|---|---|
| ORION DISTRIBUTION COMPANY LLC | 245 N. BEVERLY DRIVE BEVERLY HILLS CA 90210 |
| ORION PICTURES | 245 N BEVERLY DR BEVERLY HILLS CA 90210 |
| ORLANDO TONGUE | 3908 AVENUE B AUSTIN TX 78751 |
| OSCAR CHACON | 3908 AVENUE B AUSTIN TX 78751 |
| OSCAR CORTEZ | 2651 NW 119TH TER CORAL SPRINGS FL 33065 |
| OSCAR F. GARZA | 521 SHADOW WILLOW DR. EL PASO TX 79922 |
| OSCAR NUNEZ | 3908 AVENUE B AUSTIN TX 78751 |
| OSCAR ORTIZ | 3908 AVENUE B AUSTIN TX 78751 |
| OSCAR ROBLES | 3908 AVENUE B AUSTIN TX 78751 |
| OSCILLOSCOPE FILMS | 140 HAVEMEYER STREET BROOKLYN NY 11211 |
| OSCILLOSCOPE PICTURES INC | PO BOX 3816 NEW YORK NY 10008-3816 |
| OSHA - CALIFORNIA OAKLAND AREA OFFICE | 1301 CLAY ST, STE 1080N OAKLAND CA 94612 |
| OSHA - CALIFORNIA SAN DIEGO AREA OFFICE | 550 W C ST, STE 970 SAN DIEGO CA 92101 |
| OSHA - COLORADO DENVER AREA OFFICE | ATTN: AMANDA KUPPER, AREA DIR 1391 SPEER BLVD, STE 210 DENVER CO 80204 |
| OSHA - COLORADO ENGELWOOD AREA OFFICE | ATTN: CHAD VIVIAN, ARE DIR 7935 E PRENTICE AVE, STE 209 ENGLEWOOD CO 80111-2714 |
| OSHA - DELAWARE WILMINGTON AREA OFFICE | 800 KING ST, STE 302 WILMINGTON DE 19801-3319 |
| OSHA - FLORIDA JACKSONVILLE AREA OFFICE | 1851 EXECUTIVE CENTER DR RIBAULT BLDG, STE 227 JACKSONVILLE FL 32207 |
| OSHA - FLORIDA MOBILE AREA OFFICE | 1141 MONTLIMAR DR, STE 1006 MOBILE AL 36609 |
| OSHA - FLORIDA TAMPA AREA OFFICE | 5807 BRECKENRIDGE PKWY, STE A TAMPA FL 33610-4249 |
| OSHA - GEORGIA ATLANTA EAST AREA OFFICE | 2296 HENDERSON MILL RD NE, STE 200 ATLANTA GA 30345 |
| OSHA - GEORGIA ATLANTA WEST AREA OFFICE | 1995 N PARK PL SE, STE 525 ATLANTA GA 30339 |
| OSHA - GEORGIA SAVANNAH AREA OFFICE | 450 MALL BLVD, STE J SAVANNAH GA 31406 |
| OSHA - MICHIGAN LANSING AREA OFFICE | 530 W ALLEGAN ST PO BOX 30643 LANSING MI 48909-8143 |
| OSHA - MINNESOTA EAU CLAIRE AREA OFFICE | 1310 W CLAIREMONT AVE EAU CLAIRE WI 54701 |
| OSHA - MISSOURI KANSAS CITY AREA OFFICE | TWO PERSHING SQ 2300 MAIN ST, STE 168 KANSAS CITY MO 64108 |
| OSHA - MISSOURI ST LOUIS AREA OFFICE | ROBERT A YOUNG FED BLDG 1222 SPRUCE ST, RM 9.104 ST LOUIS MO 63103 |
| OSHA - NEW YORK ALBANY AREA OFFICE | 401 NEW KARNER RD, STE 300 ALBANY NY 12205 |
| OSHA - NEW YORK BUFFALO AREA OFFICE | 130 S ELMWOOD AVE, STE 500 BUFFALO NY 14202 |
| OSHA - NEW YORK LONG ISLAND AREA OFFICE | 1400 OLD COUNTRY RD, STE 208 WESTBURY NY 11590 |
| OSHA - NEW YORK MANHATTAN AREA OFFICE | 201 VARICK ST, RM 908 NEW YORK NY 10014 |
| OSHA - NEW YORK QUEENS DISTRICT OFFICE | 45-17 MARATHON PKWY LITTLE NECK NY 11362 |
| OSHA - NEW YORK SYRACUSE AREA OFICE | 3300 VICKERY RD NORTH SYRACUSE NY 13212 |
| OSHA - NEW YORK TARRYTOWN AREA OFFICE | 660 WHITE PLAINS RD, 4TH FL TARRYTOWN NY 10591-5107 |
| OSHA - OHIO CINCINNATI AREA OFFICE | 36 TRIANGLE PARK DR CINCINNATI OH 45246 |
| OSHA - OHIO CLEVELAND AREA OFFICE | ESSEX PLACE 6393 OAK TREE BLVD, STE 203 INDEPENDENCE OH 44131 |
| OSHA - OHIO COLUMBUS AREA OFFICE | 200 N HIGH ST, RM 620 COLUMBUS OH 43215 |
| OSHA - OHIO TOLEDO AREA OFFICE | 420 MADISON AVE, STE 600 TOLEDO OH 43604 |
| OSHA - TENNESSEE NASHVILLE AREA OFFICE | 51 CENTURY BLVD, STE 250 NASHVILLE TN 37214 |
| OSHA - TEXAS AUSTIN AREA OFFICE | LA COSTA GREEN BLDG 1033 LA POSADA DR, STE 375 AUSTIN TX 78752-3832 |
| OSHA - TEXAS CORPUS CHRISTI AREA OFFICE | WILSON PLAZA 606 N CARANCAHUA, STE 700 CORPUS CHRISTI TX 78401 |
| OSHA - TEXAS DALLAS AREA OFFICE | 1100 E CAMPBELL RD, STE 250 RICHARDSON TX 75081 |
| OSHA - TEXAS EL PASO AREA OFFICE | 4849 N MESA, STE 200 EL PASO TX 79912-5936 |
| OSHA - TEXAS FORT WORTH AREA OFFICE | NORTH STARR II 8713 AIRPORT FRWY, STE 302 FORT WORTH TX 76180-7610 |
| OSHA - TEXAS HOUSTON NORTH AREA OFFICE | 690 S LOOP 336 W, STE 400 CONROE TX 77304 |
| OSHA - TEXAS HOUSTON SOUTH AREA OFFICE | 17625 EL CAMINO REAL, STE 400 HOUSTON TX 77058 |
| OSHA - TEXAS LUBBOCK AREA OFFICE | 1205 TEXAS AVE, RM 806 LUBBOCK TX 79401 |
| OSHA - TEXAS SAN ANTONIO AREA OFFICE | FOUNTAINHEAD TOWER 8200 W INTERSTATE 10, STE 605 SAN ANTONIO TX 78230 |
| OSHA-FLORIDA FORT LAUDERDALE AREA | 1000 S PINE ISLAND RD, STE 100 FT LAUDERDALE FL 33324 |

| Claim Name | Address Information |
|---|---|
| OFFICE | 1000 S PINE ISLAND RD, STE 100 FT LAUDERDALE FL 33324 |
| OSHA-NORTH CAROLINA RALEIGH AREA OFFICE | 4407 BLAND RD SOMERSET PARK, STE 210 RALEIGH NC 27609 |
| OSHA-RHODE ISLAND PROVIDENCE AREA OFFICE | 380 WESTMINSTER MALL, RM 543 PROVIDENCE RI 02903 |
| OSHA-S. DAKOTA SIOUX FALLS AREA OFFICE | ATTN: SHEILA STANLEY, AREA DIR ADMIN 4404 S TECHNOLOGY DR SIOUX FALLS SD 57106 |
| OSMAR CLEANERS AND MORE | MARIA ORDAZ 110 BROOKE ST. HUTTO TX 78634 |
| OSRAM SYLVANIA INC | PO BOX 2114 CAROL STREAM IL 60132 |
| OTHER HALF BREWING | 195 CENTRE ST. BROOKLYN NY 11231 |
| OUT OF PRINT | ATTN: ACCOUNTS PAYABLE 400 HAHN ROAD WESTMINSTER MD 21157 |
| OUTDOOR MOVIES INC. DBA STARLITE CINEMAS | 928 N FERNANDO BLVD, STE J-266 BURBANK CA 91504 |
| OUTDOOR PROMOTIONS OF CO, LLC | 5100 S COLLEGE AVE, STE A FORT COLLINS CO 80525 |
| OUTER RANGE, INC. | 35 W MAIN ST., 5085 FRISCO CO 80443 |
| OWEN EGERTON | 1716 BOULDIN AVE AUSTIN TX 78704 |
| OWLS MEDIA | 106 N DENTON TAP ROAD STE 210-3210 COPPELL TX 75019 |
| PABLO GELACIO | 3908 AVENUE B AUSTIN TX 78751 |
| PACIFIC EDGE WINE & SPIRITS | 5155 CLARETON DRIVE 100 AGOURA HILLS CA 91301 |
| PACIFIC GAS & ELECTRIC COMPANY | 77 BEALE ST PO BOX 770000 SAN FRANCISCO CA 94177 |
| PACIFIC GAS & ELECTRIC COMPANY | PO BOX 997300 SACRAMENTO CA 95899-7300 |
| PACIFIC GOURMET, INC | 380 VALLEY DRIVE BRISBANE CA 94005 |
| PACIFIC MOTION PICTURE CO DBA ARBELOS | 12501 EVERGLADE ST LOS ANGELES CA 90066 |
| PACIFIC STANDARD SERVICE | 1061 EASTSHORE HWY, STE 103 ALBANY CA 94710 |
| PACKAGE RIGHT LLC | PO BOX 338 TIPTON IN 46072 |
| PAETEC - WINDSTREAM | PO BOX 9001013 LOUISVILLE KY 40290-1013 |
| PAIGE RUDER | 3908 AVENUE B AUSTIN TX 78751 |
| PAIGEGRAND PRE | 39 E 12TH ST., APT 709 NEWYORK NY 10003 |
| PALADIN | 16 CHESTER RD. UPPER MONTCLAIR NJ 07043 |
| PALM BEACH PICTURES | 33 EDWARD STREET BONDI, NSW 2026 AUSTRALIA |
| PALM BEACH PICTURES | 33 EDWARD STREET BONDI BEACH, NSW 2026 AUSTRALIA |
| PALM PICTURES | CINDY BANACH 1460 BROADWAY NEW YORK NY 10036 |
| PAMULA PIERCE BARCELOU | 25 HILLSTEAD ROAD CLAREMONT NH 03743 |
| PAMULA PIERCE BARCELOU DBA BOGGY CREEK | 25 HILLSTREAD ROAD 25 HILLSTREAD ROAD CLAREMONT NH 03743 |
| PANDA GAME MANUFACTURING LIMITED | C/O PAGODA PRINTING INTERNATIONAL LTD 4018 38TH AVE W VANCOUVER BC V6N2Y9 CANADA |
| PANDA GAME MANUFACTURING LIMITED | 998 CANTON ROAD UNIT A2, 16/F MONGKOK HONG KONG |
| PANDORA MEDIA INC | 2100 FRANKLIN ST. STE 7 OAKLAND CA 94612 |
| PAOLO RIVERA | 415 DE HARO ST 203 SAN FRANCISCO CA 94107 |
| PAPE-DAWSON ENGINEERS | 2000 NW LOOP 410 SAN ANTONIO TX 78213 |
| PAQ-SOURCE | PO BOX 81882 AUSTIN TX 78708 |
| PARAMOUNT | PO BOX 748774 LOS ANGELES CA 90074-8774 |
| PARAMOUNT CONTRACTUAL ENTITLEMENTS | PO BOX 748781 LOS ANGELES CA 90074-8781 |
| PARAMOUNT HOME ENTERTAINMENT | 5555 MELROSE AVE LOS ANGELES CA 90038 |
| PARAMOUNT LICENSING INC. | PO BOX 748783 LOS ANGELES CA 90074-8783 |
| PARAMOUNT PICTURES CORPORATION | PO BOX 748781 LOS ANGELES CA 90074-8781 |
| PARIS ANDERSEN | 3908 AVENUE B AUSTIN TX 78751 |
| PARIS TEMMEN | 13615 DEBBY ST VALLEY GLEN CA 91401 |
| PARIS THEMMEN | 4824 TUJUNGA AVE 110 NORTH HOLLYWOOD CA 91601 |
| PARK CIRCUS, INC. | 2060-D E. AVENIDA DE LOS ARBOLES SUITE 369 THOUSAND OAKS CA 91362 |
| PARK CIRCUS, INC. | 2060-D EAST AVENIDA DE LOS ARBOLES 369 THOUSAND OAKS CA 91362 |
| PARK STREET IMPORTS LLC | 1000 BRICKELL AVE., STE 915 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| PARKER BENEDICT | 3908 AVENUE B AUSTIN TX 78751 |
| PARKER BRYANT | 3908 AVENUE B AUSTIN TX 78751 |
| PARLIMENT STUDIOS, INC. | 2000 BROOKLYN STREET DETROIT MI 48226 |
| PARTICIPANT MEDIA, LLC | ACCOUNTS PAYABLE 331 FOOTHILL ROAD 3RD FLOOR BEVERLY HILLS CA 90210 |
| PASCAL BLANCHE | 4602 RUE GARNIER MONTREAL QC H2J3S7 CANADA |
| PASCHICH HOLDINGS | ATTN: CRAIG PASCHICH 4955 S ARIZONA AVE. CHANDLER AZ 85248 |
| PASCHICH HOLDINGS | ATTN: CRAIG PASCHICH 1140 E. BASELINE RD. TEMPE AZ 85283 |
| PASCHICH HOLDINGS | ATTN: CRAIG PASCHICH 5478 S. POWER ROAD GILBERT AZ 85295 |
| PAT BISHOW | 3960 47TH ST SUNNYSIDE NY 11104 |
| PATHE FILMS | 2, RUE LAMENNAIS PARIS 75008 FRANCE |
| PATRICIA EICHELBERGER | 3908 AVENUE B AUSTIN TX 78751 |
| PATRICIA MIRANDA | 3908 AVENUE B AUSTIN TX 78751 |
| PATRICIA TILLY | 4322 XENON ST. WHEAT RIDGE CO 80033 |
| PATRICK BUTLER | 3908 AVENUE B AUSTIN TX 78751 |
| PATRICK BYRNE | 134 PERSIA DRIVE UNIVERSAL CITY TX 78148 |
| PATRICK CARLIN | 3908 AVENUE B AUSTIN TX 78751 |
| PATRICK FRANK | 3908 AVENUE B AUSTIN TX 78751 |
| PATRICK KNUTSON | 3908 AVENUE B AUSTIN TX 78751 |
| PATRICK MCFARLAND | 3908 AVENUE B AUSTIN TX 78751 |
| PATRICK MCHALE | 299 STRAWBERRY HILL ROAD CONCORD MA 01742 |
| PATRICK MCMAHON | 3908 AVENUE B AUSTIN TX 78751 |
| PATRICK ORR | 3908 AVENUE B AUSTIN TX 78751 |
| PATRICK RENNA | 3337 TICA DR. LOS ANGELES CA 90027 |
| PATRICK RUSSELL | 3908 AVENUE B AUSTIN TX 78751 |
| PATRICK THOMAS | PO BOX 10365 BURBANK CA 91510-0365 |
| PATRICK WHITE | 3908 AVENUE B AUSTIN TX 78751 |
| PATRIOT ELECTRIC CORP | 15-17 126TH STREET COLLEGE POINT NY 11356 |
| PAUL CASTILLO | 3908 AVENUE B AUSTIN TX 78751 |
| PAUL DURASO | 6827 LANGDON AVE VAN NUYS CA 91406 |
| PAUL GEOFFREY MINOR DBA MINOR PRODS | 211 W ANNIE 213 211 W ANNIE 213 AUSTIN TX 78704 |
| PAUL H. MANN | 459 EAST 1050 NORTH BOUNTIFUL UT 84010 |
| PAUL HARDING | 18 CROWN POINT BALLSTON LAKE NY 12019 |
| PAUL HASTINGS LLC | ATTN: DAVID M BROOKS, ESQ 200 PARK AVE NEW YORK NY 10166 |
| PAUL HERNANDEZ | 3908 AVENUE B AUSTIN TX 78751 |
| PAUL IWANCIO | 1615 N PENNSYLVANIA ST 511 DENVER CO 80203 |
| PAUL KALBACH | 4114 LINDEN ST OAKLAND CA 94608 |
| PAUL KOMODA | 10865 BLUFFSIDE DRIVE APT 202 STUDIO CITY CA 91604 |
| PAUL LAWSON | 3908 AVENUE B AUSTIN TX 78751 |
| PAUL REBER | 3908 AVENUE B AUSTIN TX 78751 |
| PAUL RUSSO | 1211 JUSTIN LANE UNIT B AUSTIN TX 78757 |
| PAUL RYAN DEHAVEN | 27835 TROUBLESOME GULCH RD EVERGREEN CO 80439 |
| PAUL TJADEN | 3908 AVENUE B AUSTIN TX 78751 |
| PAUL VANCE | 3908 AVENUE B AUSTIN TX 78751 |
| PAUL WALEY | 3908 AVENUE B AUSTIN TX 78751 |
| PAUL YARBROUGH | 3908 AVENUE B AUSTIN TX 78751 |
| PAYPAL | 2211 N FIRST ST SAN JOSE CA 95131 |
| PB TECHNOLOGY LLC | 500 E WHITESTONE BLVD PO BOX 2047 CEDAR PARK TX 78630 |
| PB TECHNOLOGY LLC | PO BOX 2047 CEDAR PARK TX 78630 |
| PDW INDUSTRIAL (HK) LIMITED | 61 MODY ROAD UNIT 109 MIRROR TOWER KOWLOON HONG KONG |

| Claim Name | Address Information |
|---|---|
| PEANUTS WORLDWIDE, LLC | 7 PENN PLAZA 370 7TH AVE., STE 1701 NEW YORK NY 10001 |
| PEDRO BETANZOS | 3908 AVENUE B AUSTIN TX 78751 |
| PEDRO RODRIGUEZ | 718 INKS FARM SAN ANTONIO TX 78228 |
| PEGGY EDGE | 1460 E. WHITESTONE BLVD. SUITE 285 CEDAR PARK TX 78613 |
| PEGGY WASMUND | 3908 AVENUE B AUSTIN TX 78751 |
| PENELOPE SHUMAKER | 3908 AVENUE B AUSTIN TX 78751 |
| PENGUIN RANDOM HOUSE LLC | DEPT 0919 PO BOX 120001 DALLAS TX 75312-0919 |
| PENN STREET SIGNS | 1205 S 11TH STREET ST JOSEPH MO 64503 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | LOBBY STRAWBERRY SQ HARRISBURG PA 17128-0101 |
| PENTA EMIRATES | PO BOX 97757 DUBAI UNITED ARAB EMIRATES |
| PENTAGRAM HOME VIDEO | 62 PARK ROAD DUN LAOGHAIRE IRELAND |
| PEREE CURRY | 3908 AVENUE B AUSTIN TX 78751 |
| PERFECT POUR DRAFT SPECIALIST | 81 PONDFIELD ROAD 171 BRONXVILLE NY 10708 |
| PERSONNEL CONCEPTS | PO BOX 5750 CAROL STREAM IL 60197-5750 |
| PETER BELMAREZ | 3908 AVENUE B AUSTIN TX 78751 |
| PETER DEYOUNG | 3908 AVENUE B AUSTIN TX 78751 |
| PETER DONARUMA | 3908 AVENUE B AUSTIN TX 78751 |
| PETER F. SHIREY | 120 WINESPRING PL SIMPSONVILLE SC 29681 |
| PETER FRAUSTO | 3908 AVENUE B AUSTIN TX 78751 |
| PETER KUPLOWSKY | 6 VANCHO CRESCENT TORONTO ON M9A 4Z2 CANADA |
| PETER OSTRUM | 6475 E. SHORE RD GLENFIELD NY 13343 |
| PETER TORRES | 3908 AVENUE B AUSTIN TX 78751 |
| PETER ZOVATH | 240 TRINITY HILLS DRIVE AUSTIN TX 78737 |
| PEYTON CONBOY | 3908 AVENUE B AUSTIN TX 78751 |
| PEYTON LENDERMAN | 3908 AVENUE B AUSTIN TX 78751 |
| PHANTOM CITY CREATIVE | 434 KINGSTON RD TORONTO ON M4L1T9 CANADA |
| PHANTOM PAIN FILMS | PO BOX 10954 CLEVELAND OH 44110 |
| PHIL GONZALEZ | 3908 AVENUE B AUSTIN TX 78751 |
| PHIL NOBILE JR | 23 FITHIAN AVE MERCHANTVILLE NJ 08109 |
| PHILANTHROPITCH | 1023 SPRINGDALE ROAD SUITE 11E AUSTIN TX 78721 |
| PHILIP GIGANTE | 3908 AVENUE B AUSTIN TX 78751 |
| PHILLIP BAUTISTA | 3908 AVENUE B AUSTIN TX 78751 |
| PHILLIP DELEON | 3908 AVENUE B AUSTIN TX 78751 |
| PHILLIP EGGLESTON | 3908 AVENUE B AUSTIN TX 78751 |
| PHILLIP FINKLE | 3908 AVENUE B AUSTIN TX 78751 |
| PHILLIP FLORES | 3908 AVENUE B AUSTIN TX 78751 |
| PHILLIP MACHI | 14000 RENAISSANCE CT. 3064 AUSTIN TX 78728 |
| PHILLIP MARTINEZ | 3908 AVENUE B AUSTIN TX 78751 |
| PHILLIP NICHOLS | 3908 AVENUE B AUSTIN TX 78751 |
| PHILLIP PEREZ | 3908 AVENUE B AUSTIN TX 78751 |
| PHILLIP SANTACRUZ | 3908 AVENUE B AUSTIN TX 78751 |
| PHILLIP SCHMUTZ | 3908 AVENUE B AUSTIN TX 78751 |
| PHILLIP SCOTT | 3908 AVENUE B AUSTIN TX 78751 |
| PHILLIP WALTER HOSANG III | 707 EAST 21ST STREET BROOKLYN NY 11210 |
| PHOEBE SCOTT | 3908 AVENUE B AUSTIN TX 78751 |
| PHOENIX COUNTER RISK LLC | PO BOX 5728 ROUND ROCK TX 78683 |
| PHOENIX DUARTE | 3908 AVENUE B AUSTIN TX 78751 |
| PHOENIX INSURANCE COMPANY | 1 TOWER SQ HARTFORD CT 06183-0001 |
| PHOENIX NEMEC | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
| --- | --- |
| PHOENIX STONE FOUNDATION | 251 PRIMROSE BLVD KYLE TX 78640 |
| PILLBOX GAMES | 1072 BEDFORD AVE, PO BOX 88 BROOKLYN NY 11216 |
| PIN GAME STRONG LLC | 822 E DESERT PARK LN PHOENIX AZ 85020 |
| PINCHAS LOWENSTEIN | 3908 AVENUE B AUSTIN TX 78751 |
| PINNACLE IMPORTS KC LLC | 2001 PENNSYLVANIA AVE. KANSAS CITY MO 64108 |
| PINOTS PALETTE ALAMO HEIGHTS | 7959 BRODWAY STE 402 SAN ANTONIO TX 78209 |
| PINSOURCE/PDQ LINE | 380 HURRICANE LANE, STE 201 WILLISTON VT 05495 |
| PIRKEY BARBER LLP | 600 CONGRESS AVENUE, STE. 2120 AUSTIN TX 78701 |
| PISGAH BREWING CO | 150 EASTSIDE BUSINESS PARK BLACK MOUNTAIN NC 28711 |
| PISGAH BREWING CO | 2948 US HWY 70 BLACK MOUNTAIN NC 28711 |
| PITNEY BOWES GLOBAL FINANCIAL SVCS LLC | PO BOX 371887 PITTSBURGH PA 15250-7887 |
| PLAINFIELD FRUIT & PRODUCE CO. | 82 EXECUTIVE AVENUE EDISON NJ 08817 |
| PLAN B GROUP | 3710 COMMERCE STREET SUITE 130 DALLAS TX 75226 |
| PLATT PARK BREWING COMPANY | 1875 S PEARL STREET DENVER CO 80210 |
| PLAZA CONSTRUCTION LLC | 1065 AVENUE OF THE AMERICAS 7TH FLOOR NEW YORK NY 10018 |
| PLYMOUTH ROCK ENERGY, LLC | PO BOX 28420 NEW YORK NY 10087-8420 |
| PLYMOUTH ROCK ENERGY, LLC | 920 RAILROAD AVE WOODMERE NY 11598 |
| PN PLAZA INVESTMENTS LP | C/O THE PRUDENTIAL INSURANCE OF AMERICA ATTN: LEGAL DEPT 8 CAMPUS DR PARSIPPANY NJ 07054-4493 |
| PN PLAZA INVESTMENTS LP | C/O HPI REAL ESTATE MANAGEMENT INC 4538 CENTERVIEW DR, STE 151 SAN ANTONIO TX 78228 |
| PN PLAZA INVESTMENTS LP | C/O HPI REAL ESTATE MANAGEMENT INC 3600 N CAPITAL OF TX HWY, BLDG B AUSTIN TX 78746 |
| POINT EAST LIMITED | NO.2 WING YIP STREET ROOM 1001-3, 10/F, LU PLAZA KWUN TONG, KOWLOON HONG KONG |
| POLKA DOT MAMA MELANOMA FOUNDATION | 10030 GREEN LEVEL CHURCH RD SUITE 802 - 1251 CARY NC 27519 |
| POLLOCK PAPER DISTRIBUTORS | PO BOX 671527 DALLAS TX 75267-1527 |
| POLLOCK PAPER DISTRIBUTORS | PO BOX 735070 DALLAS TX 75373-5070 |
| PONYSAURUS BREWING CO | 219 HOOD ST DURHAM NC 27701 |
| POPULAR PLUMBING AND HEATING CORP | 10 CHARLES ST PO BOX 310 NEW HYDE PARK NY 11040 |
| PORCHDRINKING.COM | 3351 VINE ST DENVER CO 80205 |
| PORTGAGE POINT PARTNERS, LLC | 300 N. LASALLE STE 1420 CHICAGO IL 60654 |
| POS SOLUTIONS | 6201 E. OLTORF 650 AUSTIN TX 78741 |
| POS SOLUTIONS | 6201 EAST OLTORF STE 650 AUSTIN TX 78741 |
| POW WOW PRODUCTIONS LTD | 17 HUBERT ST. NEW YORK NY 10013 |
| PRATT INSTITUTE | CONTROLLERS OFFICE 200 WILLOUGHBY AVE. BROOKLYN NY 11205 |
| PRECISION DYNAMICS CORPORATION | 25124 SPRINGFIELD COURT SUITE 200 VALENCIA CA 91355 |
| PREMIER DOOR SOLUTIONS LLC | 623 HEAVENLY SKY SAN ANTONIO TX 78260 |
| PREMIER DRAFT BEER SERVICES | 7923 WEST CANYON AVE LITTLETON CO 80128 |
| PREMIER STONE INSTALLATIONS LLC | PO BOX 40697 AUSTIN TX 78704 |
| PREMIUM ASSIGNMENT | 3522 THOMASVILLE RD, STE 400 TALLAHASSEE FL 32309-2488 |
| PRESERVATION AUSTIN | PO BOX 2113 AUSTIN TX 78768 |
| PRESSURE WASHING SOLUTIONS OF TEXAS, LLC | 1304 W OLTORF ST AUSTIN TX 78704 |
| PRESTO-X | PO BOX 13848 READING PA 19612-3848 |
| PRESTON MOUNT | 3908 AVENUE B AUSTIN TX 78751 |
| PRINCETONONE | 23 ORCHARD RD 203 SKILLMAN NJ 08558 |
| PRINTGLOBE, INC. | 5812 TRADE CENTER DRIVE SUITE 100 AUSTIN TX 78744 |
| PRISCILLA PAGE | 1970 POLARIS DR GLENDALE CA 91208 |
| PRO OUTDOOR MOVIES, INC. | 7024 MIDDLESBURY RIDGE CIRCLE WEST HILLS CA 91307 |
| PROCORP IMAGES - LOGOSTUFF.COM | 359 INVERNESS DRIVE SOUTH UNIT A ENGLEWOOD CO 80112 |

| Claim Name | Address Information |
|---|---|
| PROCTOR EQUIPMENT CO., INC | 10497 W. CENTENNIAL ROAD LITTLETON CO 80127 |
| PROFORMA | PO BOX 640814 CINCINNATI OH 45264-0814 |
| PROFORMA PRINTING & PROMOTIONAL PRODUCTS | PO BOX 640814 CINCINNATI OH 45264-0814 |
| PROJECT 5030 LLC | 1480 CASCADE AVE. LOVELAND CO 80538 |
| PROJECT ANGEL HEART | 4950 WASHINGTON ST DENVER CO 80216 |
| PROOF WINE & SPIRITS | 4504 BENNETT MEMORIAL RD DURHAM NC 27705 |
| PROSKAUER ROSE LLP | 11 TIMES SQ (EIGTH AVE & 41ST ST) NEW YORK NY 10036-8299 |
| PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| PROTECTION 1 | PO BOX 219044 KANSAS CITY MO 64121-9044 |
| PROTECTION 1 | PO BOX 872987 KANSAS CITY MO 64187-2987 |
| PROTIVITI, INC. | 2884 SANDHILL ROAD STE 200 MENLO PARK CA 94025 |
| PSE CONTRACTING, LLC | 1825 S. W. W. WHITE RD SAN ANTONIO TX 78220 |
| PSNC ENERGY | PO BOX 100256 COLUMBIA SC 29202-3256 |
| PUBLICATION PRINTERS CORP. | 2001 S. PLATTE RIVER DRIVE DENVER CO 80223 |
| PUBLISHER SERVICES INC. | 2800 VISTA RIDGE DRIVE SUWANEE GA 30024 |
| PURCHASE POWER | PO BOX 371874 PITTSBURGH PA 15250-7874 |
| PURE LUCK FARM & DAIRY | 3000 MARTN ROAD DRIPPING SPRINGS TX 78620 |
| PYE BARKER FIRE & SAFETY LLC | 128 W. ZIPP ROAD NEW BRAUNFELS TX 78130 |
| PYE-BARKER FIRE & SAFETY LLC | 200 MACY DR ROSWELL GA 30076 |
| QUALITY CONNECTIONS | PO BOX 561 BROOMFIELD CO 80038 |
| QUANTUM ELECTRIC, INC. | PO BOX 1445 ROUND ROCK TX 78680 |
| QUENTIN JAMES NORRIS | 1003 JUSTIN LANE APT 2087 AUSTIN TX 78757 |
| QUENTIN STOUTE | 3908 AVENUE B AUSTIN TX 78751 |
| QUENTON AS-SALAAM | 3908 AVENUE B AUSTIN TX 78751 |
| QUICK DRY CARPET CLEANING | 7917 ASPEN HIGHLAND DR AUSTIN TX 78746 |
| QUIK PRINT | 410 CONGRESS AVE AUSTIN TX 78701 |
| QUIK PRINT - DOWNTOWN | 410 CONGRESS AVENUE AUSTIN TX 78701 |
| QUIK PRINT OF AUSTIN INC. | 410 CONGRESS AVENUE AUSTIN TX 78701 |
| QUILL | PO BOX 37600 PHILADELPHIA PA 19101-0600 |
| QUIN PARSON | 5200 SPLIT OAK DR CHARLOTTE NC 28227 |
| QUINN HUSHION | 3908 AVENUE B AUSTIN TX 78751 |
| QUINTON BAXTER | 3908 AVENUE B AUSTIN TX 78751 |
| QUINTON CARTER | 3908 AVENUE B AUSTIN TX 78751 |
| R & K INDUSTRIES | PO BOX 460087 SAN ANTONIO TX 78246 |
| R S EQUIPMENT CO | PO BOX 18643 AUSTIN TX 78760 |
| R.H. BARRINGER DISTRIBUTING CO | 420 CIVIC BLVD RALEIGH NC 27610 |
| R.W. SMITH & CO. | PO BOX 51847 LOS ANGELES CA 90051-6147 |
| RABA KISTNER, INC. | PO BOX 971037 DALLAS TX 75397-1037 |
| RACHAEL DORR | 6950 S. NETHERLAND WAY AURORA CO 80016 |
| RACHEL BAEZA-SMITH | 1412 OLD TRACT RD AUSTIN TX 78660 |
| RACHEL BAEZA-SMITH | 1412 OLD TRACT RD PFLUGERVILLE TX 78660 |
| RACHEL BLUMEYER | 3908 AVENUE B AUSTIN TX 78751 |
| RACHEL DRAPER-MARION | 3908 AVENUE B AUSTIN TX 78751 |
| RACHEL HILL | 3908 AVENUE B AUSTIN TX 78751 |
| RACHEL KATZMAN | 3908 AVENUE B AUSTIN TX 78751 |
| RACHEL LISTON | 3908 AVENUE B AUSTIN TX 78751 |
| RACHEL OLIVER | 3908 AVENUE B AUSTIN TX 78751 |
| RACHEL PLETZ | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| RACHEL ROSAS | 3908 AVENUE B AUSTIN TX 78751 |
| RACHEL ROSHEGER | 3908 AVENUE B AUSTIN TX 78751 |
| RACHEL SCHEETZ | 3908 AVENUE B AUSTIN TX 78751 |
| RACHEL WALKER | 2161 STANLEY HILLS DR. LOS ANGELES CA 90046 |
| RACHEL WOLTHER | 3908 AVENUE B AUSTIN TX 78751 |
| RACHEL WOLTHER | 3908 AVENUE B AUSTIN TX 78751 |
| RACKSPACE HOSTING | PO BOX 730759 DALLAS TX 75373-0759 |
| RADAIJA CLARK | 3908 AVENUE B AUSTIN TX 78751 |
| RADAR LICENSING LLC | 108 GARFIELD PLACE BROOKLYN NY 11215 |
| RAECHEL CARDINAL | 3908 AVENUE B AUSTIN TX 78751 |
| RAFAEL RIVERA | 3908 AVENUE B AUSTIN TX 78751 |
| RAIN LINDSEY | 3908 AVENUE B AUSTIN TX 78751 |
| RAINBOW RELEASING | 1250 6TH STREET SUITE 101 SANTA MONICA CA 90401 |
| RAINBOW RELEASING | 844 25TH STEET SANTA MONICA CA 90403 |
| RAINBOW RELEASING | 844 25TH STREET SANTA MONICA CA 90403 |
| RAINEY DELAVEGA | 3908 AVENUE B AUSTIN TX 78751 |
| RAISTLIN HENNINGER | 3908 AVENUE B AUSTIN TX 78751 |
| RALEIGH BREWING CO | 3709 NEIL ST RALEIGH NC 27607 |
| RALEIGH COFFEE CO | 5045 FALLS OF NEUSE RD RALEIGH NC 27609 |
| RALEIGH LITTLE THEATRE | 301 POGUE STREET RALEIGH NC 27607 |
| RALPH HARDESTY | 1909 SCOFIELD LN AUSTIN TX 78727 |
| RAMIREZ STUDIOS INC | 1618 SILVERWOOD TER LOS ANGELES CA 90026 |
| RAMON AGUILAR | 3908 AVENUE B AUSTIN TX 78751 |
| RAMON AGUILAR | 3908 AVENUE B AUSTIN TX 78751 |
| RAMON ORTIZ | 3908 AVENUE B AUSTIN TX 78751 |
| RAMONA THOMAS | 3908 AVENUE B AUSTIN TX 78751 |
| RANDAL WHITE | 3908 AVENUE B AUSTIN TX 78751 |
| RANDALL BELLOWS | 475 KENT AVE APT 302 BROOKLYN NY 11249 |
| RANDALL CINEMA SERVICES LTD. | 1515 W ALASKA PL DENVER CO 80223 |
| RANDALL EASON | 3908 AVENUE B AUSTIN TX 78751 |
| RANDALL MENDEZ | 3908 AVENUE B AUSTIN TX 78751 |
| RANDALL SANS | 3908 AVENUE B AUSTIN TX 78751 |
| RANDOM TEMPLE | 1353 VINE STREET DENVER CO 80206 |
| RANDY BAZAN | 3908 AVENUE B AUSTIN TX 78751 |
| RANDY MUNIZ | 3908 AVENUE B AUSTIN TX 78751 |
| RANDY ORTIZ | 229 VINCE LEAH DRIVE WINNIPEG MB R2V 4B3 CANADA |
| RANDY PALMERS S. AUSTIN GYM & EVENTS CTR | 5700 MANCHACA RD 365 AUSTIN TX 78745 |
| RAPHAEL SOEDIONO | 3908 AVENUE B AUSTIN TX 78751 |
| RAPID SUPPLY LLC | 306 LONGHORN RIDGE ROAD CEDAR PARK TX 78613 |
| RASHINE MUSICWORKS | 785-D LIVE OAK AVE MENLO PARK CA 94025 |
| RATIO BEERWORKS | 2920 LARIMER ST DENVER CO 80205 |
| RAUL CAMPUSANO-FLORES | 3908 AVENUE B AUSTIN TX 78751 |
| RAUN CRAWFORD | 3908 AVENUE B AUSTIN TX 78751 |
| RAVEN IMPORT CO | 78 GREENPOINT AVE BROOKLYN NY 11222 |
| RAVI CHIKHLIYA | 3908 AVENUE B AUSTIN TX 78751 |
| RAY C. LOYD | 3908 AVENUE B AUSTIN TX 78751 |
| RAY LOYD | 3908 AVENUE B AUSTIN TX 78751 |
| RAYDEN RUDOLPH | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
| --- | --- |
| RAYMOND BERLY | 3908 AVENUE B AUSTIN TX 78751 |
| RAYMOND GERARD WHITE JR | 12609 LIMERICK AVE AUSTIN TX 78727 |
| RAYMOND WAGNER | 15418 OAKMONT CLUB COURT HOUSTON TX 77059 |
| REAGAN WEGER | 3908 AVENUE B AUSTIN TX 78751 |
| REALD INC. | ACCOUNTS RECEIVABLE 5700 FLATIRONS PARKWAY BOULDER CO 80301 |
| REALD INC. | ATTN: ACCOUNTS RECEIVABLE 5700 FLATIRON PARKWAY BOULDER CO 80301 |
| REB INC DBA SONIC EQUIPMENT COMPANY | 900 WEST MILLER RD IOLA KS 66749 |
| REBECCA ASH | 1010 BUFFALO GAP RD AUSTIN TX 78734 |
| REBECCA CAMPBELL GRUPE | 1540 POPLAR STREET DENVER CO 80220 |
| REBECCA CLOONAN | 5512 AVENUE G AUSTIN TX 78751 |
| REBECCA FELDBIN | 273 SIMS DRIVE CHATTANOOGA TN 37415 |
| REBECCA FRAGOZO | 3908 AVENUE B AUSTIN TX 78751 |
| REBECCA GAMBLE | 3908 AVENUE B AUSTIN TX 78751 |
| REBECCA HOSTETLER | 925 S. PEARL STREET UNIT 2 DENVER CO 80209 |
| REBECCA HUNT | 3908 AVENUE B AUSTIN TX 78751 |
| REBECCA I NEILL | 2425 ELMONT DR 104 AUSTIN TX 78741 |
| REBECCA LEMOS | 3908 AVENUE B AUSTIN TX 78751 |
| REBECCA MEADS | 3908 AVENUE B AUSTIN TX 78751 |
| REBECCA MESSENGER | 3908 AVENUE B AUSTIN TX 78751 |
| REBECCA MUSSER | 3908 AVENUE B AUSTIN TX 78751 |
| REBECCA NEILL | 2439 TOWN LAKE CIR 301 AUSTIN TX 78741 |
| REBECCA ROGERS | 3908 AVENUE B AUSTIN TX 78751 |
| REBECCA S CLEMAN | 410 WESTMINSTER ROAD APT 6G BROOKLYN NY 11218 |
| REBECCA SCOTT | 2901 GRACIA ST LOS ANGELES CA 90039 |
| REBEL TALK NETWORK | 3660 WILSHIRE BLVD STE 516 LOS ANGELES CA 90010 |
| RECONART, INC. | 6462 LITTLE RIVER TURNPIKE SUITE E ALEXANDRIA VA 22312 |
| RECY TAYLOR ROSA PARKS LLC | CINEFLIX ATTN: AUGUSTA FILMS 55 BROAD STREET NEW YORK NY 10004 |
| RED OAK BREWERY | 6901 KONICA DRIVE WHITSETT NC 27377 |
| RED SUIT PRODUCTIONS | 218 SOUTH POINSETTIA PLACE LOS ANGELES CA 90036 |
| REDEYE DISTRIBUTION | 505 ENO STREET HILLSBOROUGH NC 27278 |
| REED FUCHS | 2401 POPLAR STREET DENVER CO 80207 |
| REED PORTO | 3908 AVENUE B AUSTIN TX 78751 |
| REEF COLE | 3908 AVENUE B AUSTIN TX 78751 |
| REEL DINNER PARTNERS V LLC | ATTN: CHRIS HOEGEMEYER, PRES 1255 SW LOOP 410 SAN ANTONIO TX 78227 |
| REEL DINNER PARTNERS V LLC | C/O LAW OFFICES OF R KEMP KASLING PC ATTN: KEMP KASLING 5511 PARKCREST DR, STE 110 AUSTIN TX 78701 |
| REEL DINNER PARTNERS V LLC | C/O LAW OFFICES OF R KEMP KASLING PC ATTN: R KEMP KASLING 5511 PARKCREST DR, STE 110 AUSTIN TX 78701 |
| REEL DINNER PARTNERS VII LLC | 1255 SW LOOP 410 SAN ANTONIO TX 78227 |
| REELSOURCE LLC | 137 N LARCHMONT BLVD 496 LOS ANGELES CA 90004 |
| REESE CRAWFORD | 3908 AVENUE B AUSTIN TX 78751 |
| REGAL WINE COMPANY | PO BOX 2160 WINDSOR CA 95492-2160 |
| REGENCY ENTERPRISES INC. | PO BOX 102193 PASADENA CA 91189-2193 |
| REGENCY ENTERPRISES, INC. | PO BOX 205325 DALLAS TX 75320-5325 |
| REID ARIZMENDI | 3908 AVENUE B AUSTIN TX 78751 |
| REID RODEEN | 3908 AVENUE B AUSTIN TX 78751 |
| REILLY COOPER | 3908 AVENUE B AUSTIN TX 78751 |
| REINVENT INTERNATIONAL | WILDERS PLADS 8A COPENHAGEN K 1403 DENMARK |
| REJUVENATION | 1100 SE GRAND AVENUE PORTLAND OR 97214 |

| Claim Name | Address Information |
|---|---|
| RELATIVITY | 231 S LASALLE ST, 8TH FL CHICAGO IL 60604 |
| REMARKABLE LIQUIDS | PO BOX 122 GUILDERLAND CENTER NY 12085 |
| REN BEJAR | 3908 AVENUE B AUSTIN TX 78751 |
| RENTOKIL NORTH AMERICA, INC | 1125 BERKSHIRE BLVD, STE 150 WYOMISSING PA 19610-1218 |
| RENTOKIL NORTHAMERICA, INC | 1125 BERKSHIRE BLVD SUITE 150 READING PA 19610 |
| RENTRAK CORPORATION | NW 6135, PO BOX 1450 MINNEAPOLIS MN 55485-6135 |
| REPUBLIC NATIONAL DISTRIBUTING CO LLC | 8000 SOUTHPARK TERRACE LITTLETON CO 80120 |
| REPUBLIC NATIONAL DISTRIBUTING CO., LLC | 6511 TRI COUNTY PARKWAY SCHERTZ TX 78154 |
| REPUBLIC OF MUSIC | 73A MIDDLE STREET BRIGHTON BN1 1AL UNITED KINGDOM |
| REPUBLIC SERVICES | PO BOX 99917 CHICAGO IL 60696-7717 |
| REPUBLIC SERVICES | 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLICNATION | PO BOX 5708 DENVER CO 80217 |
| RESTAURANT TECHNOLOGIES INC | 12962 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| RESTORATION GAMES, LLC | 12717 W. SUNRISE BLVD. 244 SUNRISE FL 33323 |
| RETAIL TECH INC. | 8600 SHELBY COURT STE 200 CHANHASSEN MN 55317 |
| RETIREMENT HORIZONS | 2201 TIMBERLOCH PLACE 150 THE WOODLANDS TX 77380 |
| RETRO-A-GO-GO LLC | 214 S. MICHIGAN AVENUE HOWELL MI 48843 |
| REYNALDO LOPEZ | 8031 STREAM WATER SAN ANTONIO TX 78249 |
| RHINO ENTERTAINMENT | 3400 W OLIVE AVE BURBANK CA 91505 |
| RHODE ISLAND DEPARTMENT OF HEALTH | 3 CAPITOL HILL PROVIDENCE RI 02908 |
| RHODE ISLAND DEPARTMENT OF REVENUE | ONE CAPITOL HILL, 1ST FL PROVIDENCE RI 02908 |
| RHODE ISLAND DEPT OF | ENVIRONMENTAL MANAGEMENT 235 PROMENADE ST PROVIDENCE RI 02908-5767 |
| RHODE ISLAND DEPT OF LABOR & TRAINING | 1511 PONTIAC AVE CRANSTON RI 02920 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITAL HILL PROVIDENCE RI 02908-5800 |
| RHODE ISLAND SECRETARY OF STATE | 82 SMITH ST STATE HOUSE, RM 218 PROVIDENCE RI 02903-1120 |
| RIALTO PICTURES | ATTN: ADRIENNE HALPERN 45 E 72ND ST 16A NEW YORK NY 10021 |
| RIALTO PICTURES LLC | 45 E 72ND STREET, 16A NEW YORK NY 10021 |
| RICARDO CANALES | 3908 AVENUE B AUSTIN TX 78751 |
| RICARDO FARIA | 3908 AVENUE B AUSTIN TX 78751 |
| RICARDO GOIZ | 3908 AVENUE B AUSTIN TX 78751 |
| RICARDO JAEN | 3908 AVENUE B AUSTIN TX 78751 |
| RICARDO PEREZ | 3908 AVENUE B AUSTIN TX 78751 |
| RICARDO RODRIGUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| RICARDO TREJO | 3908 AVENUE B AUSTIN TX 78751 |
| RICH KELLY | 223 8TH ST OAKMONT PA 15139 |
| RICH KNEPPRATH | 1812 TRUE COVE AUSTIN TX 78748 |
| RICHARD BELMARES | 3908 AVENUE B AUSTIN TX 78751 |
| RICHARD FLORES | 3908 AVENUE B AUSTIN TX 78751 |
| RICHARD GONZALES | 2127 MOBEETIE TRAIL SAN ANTONIO TX 78245 |
| RICHARD GUSTAFSON | 3908 AVENUE B AUSTIN TX 78751 |
| RICHARD KNOPP | 3908 AVENUE B AUSTIN TX 78751 |
| RICHARD M. JUZWIAK | 7 RIDGEWOOD PL., APT 3L BROOKLYN NY 11237 |
| RICHARD PARDON | 3908 AVENUE B AUSTIN TX 78751 |
| RICHARD PEOPLES | 1429 COTTONWOOD ST. BROOMFIELD CO 80020 |
| RICHARD ROSADO | 3908 AVENUE B AUSTIN TX 78751 |
| RICHARD SCHULENBERG | 3908 AVENUE B AUSTIN TX 78751 |
| RICHARD T. BRYANT & ASSOCIATES, P.C. | 1111 MAIN STREET 750 KANSAS CITY MO 64105 |
| RICHARD T. BRYANT & ASSOCIATES, P.C. | THE HARZFELDS BUILDING 1111 MAIN STREET, SUITE 750 KANSAS CITY MO 64105 |
| RICHARD T. BRYANT & ASSOCIATES, PC | 1111 MAIN STREET SUITE 750 KANSAS CITY MO 64105 |

| Claim Name | Address Information |
|---|---|
| RICHARD THOMAS | 1212 EDINGTON LANE MUNDELEIN IL 60060 |
| RICHARD TREMILLO | 3908 AVENUE B AUSTIN TX 78751 |
| RICHARD WEISS | 1905 CETONA COURT AUSTIN TX 78746 |
| RICHARD WILHELM | 3908 AVENUE B AUSTIN TX 78751 |
| RICHIE FELICIANO | 3908 AVENUE B AUSTIN TX 78751 |
| RICK KERN | 2301 BARTON VILLAGE CIR. B AUSTIN TX 78704 |
| RICKEY JOHNSON | 3908 AVENUE B AUSTIN TX 78751 |
| RICKY MONTES DBA HANDYMAN RICK | 359 DOUGLAS STREET SAN FRANCISCO CA 94114 |
| RIDE SHARE AUSTIN | 401 CONGRESS AVENUE SUITE 2650 AUSTIN TX 78701 |
| RIGHTROUND LLC | PO BOX 12903 AUSTIN TX 78711-2903 |
| RIKA MURANAKA | 2309 SANTA MONICA BLVD SANTA MONICA CA 90404 |
| RIKA MURANAKA | 2461 SANTA MONICA BLVD 739 SANTA MONICA CA 90404 |
| RIKER KELLY | 3908 AVENUE B AUSTIN TX 78751 |
| RILEY HEIKKINEN | 3908 AVENUE B AUSTIN TX 78751 |
| RILEY HOVDA | 3908 AVENUE B AUSTIN TX 78751 |
| RILEY KUESER | 3908 AVENUE B AUSTIN TX 78751 |
| RILEY SHINGLER | 3908 AVENUE B AUSTIN TX 78751 |
| RIM MUKHAMADEEV | 20 DISTRICT 6 APT 23 SERAFIMOVSKY BASHKORTOSTAN 452790 RUSSIA |
| RIO BONESTELE | 3908 AVENUE B AUSTIN TX 78751 |
| RISESMART INC. | 55 ALMADEN BLVD STE 800 SAN JOSE CA 95113 |
| RITUAL COFFEE ROASTERS | 1050 HOWARD STREET SAN FRANCISCO CA 94103 |
| RIVER CITY SPORTSWEAR | 1709 S. IH 35 SAN MARCOS TX 78666 |
| RIVERCITY SPORTSWEAR LLC | 1705 S. IH 35 SAN MARCOS TX 78666 |
| RIVERSIDECA 17 LTD | C/O RIVERSIDECA RESOURCES ATTN: DON REESE 100 CONGRESS AVE, ATE 1450 AUSTIN TX 78701 |
| RIVERSIDECA 17 LTD | C/O RIVERSIDECA RESOURCES ATTN: DON REESE 100 CONGRESS AVE, STE 1450 AUSTIN TX 78701 |
| RLJ ENTERTAINMENT, INC. | 8515 GEORGIA AVENUE SUITE 650 SILVER SPRING MD 20910 |
| RM FILMS INTERNATIONAL | 3121 ARROWHEAD DRIVE HOLLYWOOD CA 90068 |
| RMA TOLL PROCESSING | C/O COFIROUTE USA 200 SPECTRUM CENTER DR, STE 1650 IRVINE CA 92618 |
| ROADSIDE ATTRACTIONS | 7920 SUNSET BLVD 402 LOS ANGELES CA 90046 |
| ROADSIDE ATTRACTIONS | PO BOX 51130 LOS ANGELES CA 90051-8185 |
| ROASTERIE | PO BOX 790379 ST. LOUIS MO 63179-0379 |
| ROBB MISSO | 2406 LITTLE CREEK COVE CEDAR PARK TX 78613 |
| ROBBIE KUSH | 3908 AVENUE B AUSTIN TX 78751 |
| ROBBIE SEBASTIAN TREVINO | 15201 NORTHEAST 16TH PLACE APT 48 BELLEVUE WA 98007 |
| ROBERT ALFORD | 3908 AVENUE B AUSTIN TX 78751 |
| ROBERT BARRICK | 2975 E COLLEGE AVE 24 BOULDER CO 80303 |
| ROBERT BLACKSTOCK | 3908 AVENUE B AUSTIN TX 78751 |
| ROBERT BRYCE | 2005 WILLOW CREEK DRIVE AOT 2085 AUSTIN TX 78741 |
| ROBERT CAGLE | 3908 AVENUE B AUSTIN TX 78751 |
| ROBERT CALLAWAY | 3908 AVENUE B AUSTIN TX 78751 |
| ROBERT CARSON SCHEIDEMANN III | 5816 BAYTHORNE DR. AUSTIN TX 78747 |
| ROBERT CHARLES RUSLER | 211 SAN VICENTE BLVD 19 SANTA MONICA CA 90402 |
| ROBERT COLBY | 3908 AVENUE B AUSTIN TX 78751 |
| ROBERT COX | 3908 AVENUE B AUSTIN TX 78751 |
| ROBERT CUMMINS | 3908 AVENUE B AUSTIN TX 78751 |
| ROBERT CURTIS WATTS JR | 4603 CATUS LN AUSTIN TX 78745 |
| ROBERT DAYTON | 1600 WEST 47TH STREET LOS ANGELES CA 90062 |

| Claim Name | Address Information |
|---|---|
| ROBERT DEAN DABBS | 10233 SNAPDRAGON DRIVE AUSTIN TX 78739 |
| ROBERT DIXON | 6808 LA SALLE DR AUSTIN TX 78723 |
| ROBERT E. HIGGS & KAY J. HIGGS FAM TRUST | 5201 HONOR OAK COURT SANTA ROSA CA 95405 |
| ROBERT FERGUSON | 3908 AVENUE B AUSTIN TX 78751 |
| ROBERT FLECTER | 415 BELLEVUE AVE 22 OAKLAND CA 94610 |
| ROBERT FULKERSON | 3908 AVENUE B AUSTIN TX 78751 |
| ROBERT G. FULKERSON | 3908 AVENUE B AUSTIN TX 78751 |
| ROBERT GONZALEZ | 3908 AVENUE B AUSTIN TX 78751 |
| ROBERT GUILBE | 3908 AVENUE B AUSTIN TX 78751 |
| ROBERT HALF FINANCE & ACCOUNTING | PO BOX 743295 LOS ANGELES CA 90074-3295 |
| ROBERT HAWES | PO BOX 50 KIHEI HI 96753 |
| ROBERT HOOKER | 3908 AVENUE B AUSTIN TX 78751 |
| ROBERT JONES | 3908 AVENUE B AUSTIN TX 78751 |
| ROBERT JONES | 3908 AVENUE B AUSTIN TX 78751 |
| ROBERT JORDAN | 3908 AVENUE B AUSTIN TX 78751 |
| ROBERT MARSH | 3908 AVENUE B AUSTIN TX 78751 |
| ROBERT MITCHELL | 3908 AVENUE B AUSTIN TX 78751 |
| ROBERT PAGE | 3908 AVENUE B AUSTIN TX 78751 |
| ROBERT REYES | 3908 AVENUE B AUSTIN TX 78751 |
| ROBERT SOMMERFIELD | 3908 AVENUE B AUSTIN TX 78751 |
| ROBERT ULMER | 3908 AVENUE B AUSTIN TX 78751 |
| ROBERT WICKS | 10256 DRESDEN ST FIRESTONE CO 80504 |
| ROBERT WILKINSON | 3908 AVENUE B AUSTIN TX 78751 |
| ROBERT YRLAS | 3908 AVENUE B AUSTIN TX 78751 |
| ROBERTO MALDONADO | 3908 AVENUE B AUSTIN TX 78751 |
| ROBERTS AND RICHARDSON LLC | ATTN: ADAM PAPAGAN 10356 ASHTON AVE LOS ANGELES CA 90024 |
| ROBIN BOUGIE | 320-440 EAST 5TH AVE VANCOUVER BC V5T-1N5 CANADA |
| ROBIN HOODS CLEAN LLC | 410 SOUTH TELER STREET UNIT 4E DENVER CO 80226 |
| ROBIN HOODS CLEAN LLC | 7830 W ALAMEDA AVE 312 LAKEWOOD CO 80226 |
| ROBIN KUEMMEL | 3908 AVENUE B AUSTIN TX 78751 |
| ROBIN LEIGHTY | 3908 AVENUE B AUSTIN TX 78751 |
| ROBOTRON 5000 INC | 9171 WILSHIRE BLVD STE 300 BEVERLY HILLS CA 90210 |
| ROBYN BOWERS-SCHILLING | 3908 AVENUE B AUSTIN TX 78751 |
| ROBYN FOREHAND | 12220 HUNTERS CHASE DR 6307 AUSTIN TX 78729 |
| ROBYN SHELL | 3908 AVENUE B AUSTIN TX 78751 |
| ROCKY MOLINA | 3908 AVENUE B AUSTIN TX 78751 |
| ROCKY MOUNTAIN BUSINESS PRODUCTS | 2020 SOUTH PONTIAC WAY DENVER CO 80224 |
| ROCKY MOUNTAIN BUSINESS PRODUCTS INC | 2020 S PONTIAC WAY DENVER CO 80224 |
| ROCKY MOUNTAIN GASKET GUY, INC. | 1158 E 130TH AVE B, UNIT B DENVER CO 80241 |
| ROCKY MOUNTAINS DISTRIBUTING | 2580 SOUTH TEJON STREET ENGLEWOOD CO 80110 |
| ROCKY MTN. PUBLIC BROADCASTING NETWORK | 1089 BANNOCK ST DENVER CO 80204 |
| RODNEY PERKINS | PO BOX 159 AUSTIN TX 78767 |
| RODNEY RICHARDSON | 3908 AVENUE B AUSTIN TX 78751 |
| RODRICK DUNN | 3908 AVENUE B AUSTIN TX 78751 |
| ROGELIO TRUJILLO | 3908 AVENUE B AUSTIN TX 78751 |
| ROGER HALL | 3908 AVENUE B AUSTIN TX 78751 |
| ROGER THOMPSON | 3908 AVENUE B AUSTIN TX 78751 |
| ROGER TINCH | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
| --- | --- |
| ROKHSAN ARFA | 3908 AVENUE B AUSTIN TX 78751 |
| ROKHSAN ARFA | 3908 AVENUE B AUSTIN TX 78751 |
| ROLAND KINNEY | 3908 AVENUE B AUSTIN TX 78751 |
| ROLAND LOMAS | 3908 AVENUE B AUSTIN TX 78751 |
| ROLLING SHARPENING STONE | 11 N. KALAMATH ST. DENVER CO 80223 |
| ROMAN CHIMIENTI | 275 OCEAN AVE 13 BROOKLYN NY 11225 |
| RONALD LAFORCE | ADDRESS ON FILE |
| RONALD PERALTA | 3908 AVENUE B AUSTIN TX 78751 |
| RONALD PFIESTER | 3908 AVENUE B AUSTIN TX 78751 |
| RONALD ROMANO | 3908 AVENUE B AUSTIN TX 78751 |
| RONALD SIMPSON | 1223 FOLSUM STREET SAN FRANCISCO CA 94103 |
| RONALD WHITE | 3908 AVENUE B AUSTIN TX 78751 |
| RONALD WILSON | 3908 AVENUE B AUSTIN TX 78751 |
| RONNIE RILEY | 3908 AVENUE B AUSTIN TX 78751 |
| RONNIE WHITE | 3908 AVENUE B AUSTIN TX 78751 |
| ROOT RIVER, LLC | 2900 W. ANDERSON LANE SUITE C200 339 AUSTIN TX 78757 |
| ROPES & GRAY LLP | ATTN: GREGG M. GALARDI 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ROPES & GRAY LLP | THREE EMBARCADERO CENTER SAN FRANCISCO CA 94111-4006 |
| ROPES & GRAY, LLP | 1211 AVE OF THE AMERICAS NEW YORK NY 10036-8704 |
| RORY KURTZ | 7001 N. MILWAUKEE RIVER PKWY MILWAUKEE WI 53209 |
| ROSALIE BIGONGIARI | 3908 AVENUE B AUSTIN TX 78751 |
| ROSAURA FLORES | 3908 AVENUE B AUSTIN TX 78751 |
| ROSE PIXLEY | 3908 AVENUE B AUSTIN TX 78751 |
| ROSEANNE RODRIGUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| ROSEMARIE LEACH | 1207 ALAMO ST. AUSTIN TX 78702 |
| ROSEMARY LOPEZ | 3908 AVENUE B AUSTIN TX 78751 |
| ROSEMARY VALERO-OCONNELL | 2720 BLAISDELL AVE 2 MINNEAPOLIS MN 55408 |
| ROTO-FLEX OVEN CO | 135 E CEVALLOS SAN ANTONIO TX 78704 |
| ROTO-FLEX OVEN CO. | 135 E. CEVALLOS SAN ANTONIO TX 78204 |
| ROTO-ROOTER PLUMBING & DRAIN SERVICE | 5672 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ROTO-ROOTER PLUMBING & DRAIN SERVICE | 5672 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0056 |
| ROTO-ROOTER SERVICES COMPANY | 5672 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0056 |
| ROTO-ROOTER WATER RESTORATION | 3603 METRO PARKWAY SAN ANTONIO TX 78247 |
| ROUGH CUT COMEDY | 512 EAGLE BROOK LN BUDA TX 78610 |
| ROUGHHOUSE BEVERAGE LLC | 680 OAKWOOD LOOP SAN MARCOS TX 78666 |
| ROXANNE GUTIEREZ | 3908 AVENUE B AUSTIN TX 78751 |
| ROYAL PAPER CORPORATION | 10232 PALM DR SANTA FE SPRINGS CA 90670 |
| ROYAL PAPER CORPORATION | 10232 PALM DRIVE SANTE FE SPRINGS CA 90670 |
| ROYER CORPORATION | 805 EAST STREET MADISON IN 47250 |
| RSM US LLP | 700 LOCUST STREET SUITE 205 DUBOQUE IA 52001 |
| RUBYS RAINBOW, INC. | PO BOX 153095 AUSTIN TX 78748 |
| RUNCO & PROFFITT PC | 1616 17TH ST. SUITE 376 DENVER CO 80202 |
| RUNCO & PROFFITT, P.C. | 1616 17TH STREET 376 DENVER CO 80202 |
| RUSSELL DESENA | 3908 AVENUE B AUSTIN TX 78751 |
| RUSSELL FISCHER | 1334 S HIGHLAND AVE LOS ANGELES CA 90019 |
| RUSSELL HULL | 3908 AVENUE B AUSTIN TX 78751 |
| RUSSELL HULL | 3908 AVENUE B AUSTIN TX 78751 |
| RUSSIAN STANDARD VODKA USA INC | DBA ROUST USA 747 THIRD AVENUE 30A NEW YORK NY 10017 |
| RUSTED WAVE | 11 NEW KARNER ROAD 643 GUIDERLAND NY 12084 |

| Claim Name | Address Information |
| --- | --- |
| RUWAYAH HAWKINS | 3908 AVENUE B AUSTIN TX 78751 |
| RYAN ANTREASIAN | 3908 AVENUE B AUSTIN TX 78751 |
| RYAN BANNIGAN | 2689 SOUTH MEADE ST DENVER CO 80219 |
| RYAN BURNS | 3908 AVENUE B AUSTIN TX 78751 |
| RYAN CASTRO | 3908 AVENUE B AUSTIN TX 78751 |
| RYAN COOK | 3908 AVENUE B AUSTIN TX 78751 |
| RYAN CORMIA | 3908 AVENUE B AUSTIN TX 78751 |
| RYAN DUGGAN | 3242 N TROY ST CHICAGO IL 60618 |
| RYAN FULGHAM | 3908 AVENUE B AUSTIN TX 78751 |
| RYAN GOULD | 2309 PEACH COURT AUSTIN TX 78744 |
| RYAN GREGG | 3908 AVENUE B AUSTIN TX 78751 |
| RYAN HEATH | 3908 AVENUE B AUSTIN TX 78751 |
| RYAN JAMES HAYDEN | 14615 GREAT EAGLE TRAIL AUSTIN TX 78734 |
| RYAN JEANES | 3908 AVENUE B AUSTIN TX 78751 |
| RYAN KRAUSE | 3908 AVENUE B AUSTIN TX 78751 |
| RYAN MADRIGAL | 3908 AVENUE B AUSTIN TX 78751 |
| RYAN MILLER | 3908 AVENUE B AUSTIN TX 78751 |
| RYAN NEUBAUER | 5507 STUART CIRCLE AUSTIN TX 78721 |
| RYAN OHARA | 3908 AVENUE B AUSTIN TX 78751 |
| RYAN PATRICK SUMMERS | 13200 CEDAR ST LEAWOOD KS 66209 |
| RYAN PUNDT | 3908 AVENUE B AUSTIN TX 78751 |
| RYAN RENDON | 3908 AVENUE B AUSTIN TX 78751 |
| RYAN SELF | 482 RACINE STREET AURORA CO 80011 |
| RYAN SHELTON | 3908 AVENUE B AUSTIN TX 78751 |
| RYAN SMITH | 3908 AVENUE B AUSTIN TX 78751 |
| RYAN STAPLETON | 3908 AVENUE B AUSTIN TX 78751 |
| RYAN STEVEN ADAMS | 17504 ARENA VALLEY DR. PFLUGERVILLE TX 78660 |
| RYAN STRINGHAM | 3908 AVENUE B AUSTIN TX 78751 |
| RYAN TOOMIRE | 3908 AVENUE B AUSTIN TX 78751 |
| RYAN WEATHERS | 3908 AVENUE B AUSTIN TX 78751 |
| RYAN WELCH | 3908 AVENUE B AUSTIN TX 78751 |
| RYANNE ZEBROWSKI | 3908 AVENUE B AUSTIN TX 78751 |
| S.K.I. BEER CORP | 169 GARDNER AVENUE BROOKLYN NY 11237 |
| SABA NIKY MOTEKALLEM | 5412 FRANCE AVE SOUTH 204 EDINA MN 55410 |
| SABAN FILMS LLC | 10100 SANTA MONICA BLVD, STE 2525 LOS ANGELES CA 90067 |
| SABLE BRUNO | 3908 AVENUE B AUSTIN TX 78751 |
| SABRINA ARELLANO | 3908 AVENUE B AUSTIN TX 78751 |
| SABRINA AUDREY KEMBLE | 3808 HALF PENNY RD AUSTIN TX 78722 |
| SABRINA LEMASTER | 3908 AVENUE B AUSTIN TX 78751 |
| SABRINA OWEN | 3908 AVENUE B AUSTIN TX 78751 |
| SABRINA STEWART | 3908 AVENUE B AUSTIN TX 78751 |
| SABRINA VELEZ | 3908 AVENUE B AUSTIN TX 78751 |
| SACHIN TENG | 6600 SPRAGUE ST. APR D6 PHILADELPHIA PA 19119 |
| SACRED BONES RECORDS | 144 N.7TH STREET 413 BROOKLYN NY 11211 |
| SAFETY REMEDY, INC. | PO BOX 346 GARDNER KS 66030 |
| SAGE HUNDSDORFER | 3908 AVENUE B AUSTIN TX 78751 |
| SAIA, INC. | PO BOX 730532 DALLAS TX 75373 |
| SAILOR POON | 4008 MAPLEWOOD AVE A AUSTIN TX 78722 |
| SAINT JAMES BREWERY LLC | 929 LINCOLN AVENUE, UNIT 11 HOLBROOK NY 11741 |

| Claim Name | Address Information |
|---|---|
| SALVADOR J. ONOFRE III | 18505 FOUR MILE CREEK SAN ANTONIO TX 78259 |
| SAM DRABKIN | 3908 AVENUE B AUSTIN TX 78751 |
| SAM TRELATSKY | 3908 AVENUE B AUSTIN TX 78751 |
| SAM WOLFE CONNELLY | 2111 22ND DR ASTORIA NY 11105 |
| SAMANTHA CUSUMANO | 3908 AVENUE B AUSTIN TX 78751 |
| SAMANTHA FISHER | 3908 AVENUE B AUSTIN TX 78751 |
| SAMANTHA FLORES | 3908 AVENUE B AUSTIN TX 78751 |
| SAMANTHA GLENN | 3908 AVENUE B AUSTIN TX 78751 |
| SAMANTHA HICKS | 3908 AVENUE B AUSTIN TX 78751 |
| SAMANTHA KAPP | 3908 AVENUE B AUSTIN TX 78751 |
| SAMANTHA KRAMPOTA | 3908 AVENUE B AUSTIN TX 78751 |
| SAMANTHA NEVILLE | 3908 AVENUE B AUSTIN TX 78751 |
| SAMANTHA PAGE | 3908 AVENUE B AUSTIN TX 78751 |
| SAMANTHA PEHL | 3908 AVENUE B AUSTIN TX 78751 |
| SAMANTHA RAMIREZ | 3908 AVENUE B AUSTIN TX 78751 |
| SAMANTHA RAMIREZ | 3908 AVENUE B AUSTIN TX 78751 |
| SAMANTHA REBNE | 8134 GREENSLOPE DR AUSTIN TX 78759 |
| SAMANTHA SHORT | 3908 AVENUE B AUSTIN TX 78751 |
| SAMANTHA WHITLAW | 1366 MYRTLE AVE BROOKLYN NY 11237 |
| SAMANTHA YOUNG | 3908 AVENUE B AUSTIN TX 78751 |
| SAMM LEVINE | 5115 KESTER AVE 8 SHERMAN OAKS CA 91403 |
| SAMUEL BAHNG | 3908 AVENUE B AUSTIN TX 78751 |
| SAMUEL BECKETT | 3908 AVENUE B AUSTIN TX 78751 |
| SAMUEL CASTELLVI | 3908 AVENUE B AUSTIN TX 78751 |
| SAMUEL COOKE | 11010 DOMAIN DR. 11115 AUSTIN TX 78758 |
| SAMUEL CULP | 1733 CARL ST FORT WORTH TX 76103 |
| SAMUEL ENGLE | 3908 AVENUE B AUSTIN TX 78751 |
| SAMUEL ETTWEIN | 3908 AVENUE B AUSTIN TX 78751 |
| SAMUEL FULLER | 3908 AVENUE B AUSTIN TX 78751 |
| SAMUEL GAINES | 3908 AVENUE B AUSTIN TX 78751 |
| SAMUEL GOLDWYN FILMS LLC | 8675 WASHINGTON BLVD, SUITE 203 CULVER CITY CA 90232 |
| SAMUEL HEIKKINEN | 3908 AVENUE B AUSTIN TX 78751 |
| SAMUEL JONES | 3908 AVENUE B AUSTIN TX 78751 |
| SAMUEL LEE | 3908 AVENUE B AUSTIN TX 78751 |
| SAMUEL LEE TURNER | 3908 AVENUE B AUSTIN TX 78751 |
| SAMUEL MALCOLM | ADDRESS ON FILE |
| SAMUEL NOLAND | 3908 AVENUE B AUSTIN TX 78751 |
| SAMUEL POPLIN | 3908 AVENUE B AUSTIN TX 78751 |
| SAMUEL REID PEGRAM | 2200 GLASCOCK ST. APT. C RALEIGH NC 27610 |
| SAMUEL RUEGG | 3908 AVENUE B AUSTIN TX 78751 |
| SAMUEL SANCHEZ | 3908 AVENUE B AUSTIN TX 78751 |
| SAMUEL WARREN | 3908 AVENUE B AUSTIN TX 78751 |
| SAMUEL WIELAND | 3908 AVENUE B AUSTIN TX 78751 |
| SAN ANTONIO CHAMBER OF COMMERCE | 602 E COMMERCE STREET SAN ANTONIO TX 78205-2620 |
| SAN ANTONIO FILM FESTIVAL | 8452 FREDERICKSBURG RD PMB 3264 SAN ANTONIO TX 78229 |
| SAN ANTONIO MAGAZINE, INC. | 200 E. GRAYSON STREET SUITE 107 SAN ANTONIO TX 78215 |
| SAN ANTONIO PETS ALIVE, INC. | PO BOX 830006 SAN ANTONIO TX 78283 |
| SAN ANTONIO POLICE DEPARTMENT | ALARMS INVESTIGATION OFFICE SAN ANTONIO POLICE DEPARTMENT SAN ANTONIO TX 78207 |
| SAN ANTONIO POLICE DEPARTMENT | ALARMS INVESTIGATIONS OFFICE 315 S. SANTA ROSA ST. SAN ANTONIO TX 78207 |

| Claim Name | Address Information |
| --- | --- |
| SAN ANTONIO WATER SYSTEM | 2800 US HWY 281N SAN ANTONIO TX 78212 |
| SAN ANTONIO WATER SYSTEM | PO BOX 2990 SAN ANTONIO TX 78299-2990 |
| SAN FRANCISCO CITY OPTION | PO BOX 194367 SAN FRANCISCO CA 94119-4367 |
| SAN FRANCISCO PARKS ALLIANCE | ATTN: CHARLIE MCCONE, MKTG & COMMS MGR 1663 MISSION STREET SUITE 320 SAN FRANCISCO CA 94103 |
| SAN FRANCISCO POLICE DEPARTMENT | 10B/PLES OFFICE 1245 3RD ST.,5TH FLOOR SAN FRANCISCO CA 94158 |
| SAN FRANCISCO TAX COLLECTOR | 1 DR CARLTON B GOODLETT PL, 140 SAN FRANCISCO CA 94102 |
| SAN FRANCISCO TAX COLLECTOR | SECURED PROPERTY TAX PO BOX 7426 SAN FRANCISCO CA 94120-7426 |
| SAN FRANCISCO WATER, POWER AND SEWER | 525 GOLDEN AVE POLK ST SAN FRANCISCO CA 94102 |
| SAN FRANCISCO WATER, POWER AND SEWER | PO BOX 7369 SAN FRANCISCO CA 94120-7369 |
| SAN FRANCISO BREWING CO. | 100 BRODERICK ST. SUITE 401 SAN FRANCISCO CA 94117 |
| SANDRA SULLIVAN | 2711 RIDGE ARBOR ROAD NEW BRAUNFELS TX 78130 |
| SANFORD B.GREENE | 306 BERRY RIDGE CIRCLE COLUMBIA SC 29229 |
| SANTOS CHULIM CONTRERAS | 3908 AVENUE B AUSTIN TX 78751 |
| SANTOS GOMEZ PEREZ | 3908 AVENUE B AUSTIN TX 78751 |
| SAPPHIRE CHUNG | 3908 AVENUE B AUSTIN TX 78751 |
| SARA DECK | SARA DECK 25 DONALD BELL DRIVE BINBROOK ON L0R 1C0 CANADA |
| SARA MEDEIROS | 3908 AVENUE B AUSTIN TX 78751 |
| SARA SIWINSKI | 3908 AVENUE B AUSTIN TX 78751 |
| SARAEL MORALES | 3908 AVENUE B AUSTIN TX 78751 |
| SARAH ANDERSON | 3908 AVENUE B AUSTIN TX 78751 |
| SARAH ANDREWS | 9402 TOPRIDGE DRIVE AUSTIN TX 78750 |
| SARAH ARENELLA | PO BOX 92707 AUSTIN TX 78709 |
| SARAH FELTMAN | 3908 AVENUE B AUSTIN TX 78751 |
| SARAH FISHER | 3908 AVENUE B AUSTIN TX 78751 |
| SARAH HAYES | 3908 AVENUE B AUSTIN TX 78751 |
| SARAH HOLLE | 3908 AVENUE B AUSTIN TX 78751 |
| SARAH JADE WARD | PO BOX 368 MORNINGSIDE, QLD 04170 AUSTRALIA |
| SARAH LORD | 3908 AVENUE B AUSTIN TX 78751 |
| SARAH MARIE CURRY | 1044 CAMINO LA COSTA APT 1056 AYSTUB TX 78752 |
| SARAH MARIE CURRY | 1044 CAMINO LA COSTA 1056 AUSTIN TX 78752 |
| SARAH MARIE CURRY | 1044 CAMINO LA COSTA APT 1056 AUSTIN TX 78752 |
| SARAH MERCADO | 3908 AVENUE B AUSTIN TX 78751 |
| SARAH MILLER | 3908 AVENUE B AUSTIN TX 78751 |
| SARAH MOORE | 3908 AVENUE B AUSTIN TX 78751 |
| SARAH OEHRLEIN | 2904 SPRING CIRCLE AUSTIN TX 78723 |
| SARAH PASCHETAG | 3908 AVENUE B AUSTIN TX 78751 |
| SARAH PITRE | 3908 AVENUE B AUSTIN TX 78751 |
| SARAH SLATON | 1506 8TH AVE 10 DENVER CO 80218 |
| SARAH VARGAS | 3908 AVENUE B AUSTIN TX 78751 |
| SARAH YVONNE JONES | 3603 SOUTHRIDGE DR 3603 AUSTIN TX 78704 |
| SAREI BIRD LLC | 451 GOLDEN CIRCLE BLDG 6B - APT 304 GOLDEN CO 80401 |
| SARENE CRAFT BEER DISTRIBUTORS | 3301 MERRITT AVE BRONX NY 10475 |
| SARON CHO | 3908 AVENUE B AUSTIN TX 78751 |
| SASHA KELLY | 3908 AVENUE B AUSTIN TX 78751 |
| SAT RADIO COMMUNICATIONS, LTD | DBA INDUSTRIAL COMMUNCATIONS 1019 E. EUCLID AVE. SAN ANTONIO TX 78212 |
| SATI ALI | 3908 AVENUE B AUSTIN TX 78751 |
| SAUL ZAENTZ COMPANY | 7250 REDWOOD BLVD., SUITE 300 NOVATO CA 94945 |
| SAVANNA CHRISP | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| SAVANNA HEYDON | 3908 AVENUE B AUSTIN TX 78751 |
| SAVANNA SHOEMAKER | 3908 AVENUE B AUSTIN TX 78751 |
| SAVANNAH BELLEVILLE | 3908 AVENUE B AUSTIN TX 78751 |
| SAVANNAH WADSTROM | 3908 AVENUE B AUSTIN TX 78751 |
| SAVE THE WORLD BREWING CO. | 1510 RESOURCE PARKWAY MARBLE FALLS TX 78654 |
| SAWYER BERNATH | 1700 EMERSON STREET UNIT 208 DENVER CO 80218 |
| SCANBOX | MAGSTRAEDE 10A ST, TH KOBENHAVN K 1204 DENMARK |
| SCARECROW VIDEO | 5030 ROOSEVELT WAY NE SEATTLE WA 98105 |
| SCHIFFER PUBLISHING, LTD | 4880 LOWER VALLEY ROAD ATGLEN PA 19310 |
| SCHIMENTI CONSTRUCTION COMPANY LLC | 650 DANBURY ROAD RIDGEFIELD CT 06770 |
| SCHINAE SELAH PETERSON | 925A GATES AVENUE APT 1 BROOKLYN NY 11221 |
| SCHINDLER ELEVATOR COMPANY | PO BOX 93050 CHICAGO IL 60673-3050 |
| SCHINDLER ELEVATOR CORPORATION | 20 WHIPPANY ROAD MORRISTOWN NJ 07960 |
| SCHOOL STUDIO SHAR | UL. PRAVDY, D.8, KORP 13, KOM.24 MOSCOW 125040 RUSSIA |
| SCHWABE WILLIAMSON & WYATT | 1211 SW FIFTH AVE, SUITE 1900 PORTLAND OR 97204 |
| SCHWABE, WILLIAMSON & WYATT, P.C. | 1211 SW FIFTH AVE 1900 PORTLAND OR 97204-3795 |
| SCHYLAR DAVIS | 3908 AVENUE B AUSTIN TX 78751 |
| SCIENCE FRIDAY INITIATIVE, INC. | 19 WEST 44TH STREET STE 412 NEW YORK NY 10036 |
| SCOTT ALLLEN BRADLEY | 14740 CRAFT AVE SAN LEANDRO CA 94578 |
| SCOTT CAMPBELL | 2527 BERKELEY AVE LOS ANGELES CA 90026 |
| SCOTT CHESTER | 401 FIELD DR MANCHACA TX 78652 |
| SCOTT COOPER | 966 ARAPAHOE ST LOS ANGELES CA 90006 |
| SCOTT CORN | 3908 AVENUE B AUSTIN TX 78751 |
| SCOTT D. ALDEN | 6 BRETTON CREEK CT DALLAS TX 75220 |
| SCOTT DUNBAR | 3908 AVENUE B AUSTIN TX 78751 |
| SCOTT EARLY | 3908 AVENUE B AUSTIN TX 78751 |
| SCOTT FRIEDSTEIN | 3908 AVENUE B AUSTIN TX 78751 |
| SCOTT MCCULLY | 3908 AVENUE B AUSTIN TX 78751 |
| SCOTT ROBERTSON | 3908 AVENUE B AUSTIN TX 78751 |
| SCOTT SCHNEID | 1512 PALISADES DRIVE PACIFIC PALISADES CA 90272 |
| SCOTT SEPULVADO | 3908 AVENUE B AUSTIN TX 78751 |
| SCOTT VANCE | 3908 AVENUE B AUSTIN TX 78751 |
| SCOTT WAMPLER | 3908 AVENUE B AUSTIN TX 78751 |
| SCOUT HARRIS | 3908 AVENUE B AUSTIN TX 78751 |
| SCREEN MEDIA VENTURES | 800 THIRD AVENUE 3ND FLOOR NEW YORK NY 10022 |
| SCREEN MEDIA VENTURES, LLC | 800 THIRD AVE, 3RD FLOOR NEW YORK NY 10022 |
| SCREEN SLATE INC | 684 DEAN ST 1 BROOKLYN NY 11238 |
| SCREENLAND THEATERS | 408 ARMORU RD N KANSAS CITY MO 64116 |
| SCREENVISION DIRECT INC | 1411 BROADWAY, 33RD FLOOR NEW YORK NY 10018 |
| SEAN BROWN | 3908 AVENUE B AUSTIN TX 78751 |
| SEAN CROZIER | 3908 AVENUE B AUSTIN TX 78751 |
| SEAN DAVIS | 3908 AVENUE B AUSTIN TX 78751 |
| SEAN DEVINE | 4632 OLD YELLOWSTONE TRAIN N. LIVINGSTON MT 59047 |
| SEAN DOMINGUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| SEAN ELLIS LTD | UNIT 18 THE CHOCOLATE STUDIOS 7 SHEPHERDESS PLACE LONDON N1 7LJ UNITED KINGDOM |
| SEAN GRAHAM | 3908 AVENUE B AUSTIN TX 78751 |
| SEAN HENDRICKSON | 3908 AVENUE B AUSTIN TX 78751 |
| SEAN HIMMELBERG | 3908 AVENUE B AUSTIN TX 78751 |
| SEAN KEANE | 3741 LOS FELIZ BLVD 4 LOS ANGELES CA 90027 |

| Claim Name | Address Information |
| --- | --- |
| SEAN KERNICK | 2209 EFFINGHAM CIRCLE RALEIGH NC 27615 |
| SEAN LINDSEY | 3908 AVENUE B AUSTIN TX 78751 |
| SEAN MASON | 1611 LARKWOOD DR AUSTIN TX 78723 |
| SEAN ONEILL | 3908 AVENUE B AUSTIN TX 78751 |
| SEAN OTWELL | 3908 AVENUE B AUSTIN TX 78751 |
| SEAN PRIMM | 3908 AVENUE B AUSTIN TX 78751 |
| SEAN RAMMAGE | 3908 AVENUE B AUSTIN TX 78751 |
| SEAN ROOT | 3908 AVENUE B AUSTIN TX 78751 |
| SEBASTIAN DAVILA | 3908 AVENUE B AUSTIN TX 78751 |
| SEBASTIAN DINATALE | 238 LEONARD STREET, APT 2 BROOKLYN NY 11211 |
| SEBASTIAN SALGADO | 3908 AVENUE B AUSTIN TX 78751 |
| SEBASTIEN FONTAINE | 3908 AVENUE B AUSTIN TX 78751 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX PO BOX 898 DOVER DE 19903 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX PO BOX 898 DENVER DE 19903 |
| SECURIAN FINANCIAL GROUP, INC. | PO BOX 64787 ST PAUL MN 55164-0787 |
| SECURITAS ELECTRONIC SECURITY, INC. | 3800 TABS DRIVE UNIONTOWN OH 44685 |
| SECURITIES & EXCHANGE COMM-NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT 200 VESEY STREET, SUITE 400 NEW YORK NY 10281 |
| SECURITIES & EXCHANGE COMM-PHILA. OFFICE | ATTN: BANKRUPTCY DEPARTMENT ONE PENN CENTER 1617 JFK BOULEVARD, SUITE 520 PHILADELPHIA PA 19103 |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR 200 VESEY STREET, SUITE 400 NEW YORK NY 10281-1022 |
| SECURITIES & EXCHANGE COMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |
| SEDGWICK CLAIMS MANAGEMENT SVCS, INC. | 8125 SEDGWICK WAY MEMPHIS TN 38125 |
| SEEDSTOCK BREWING COMPANY | 3610 W COLFAX AVE DENVER CO 80204 |
| SEGOVIA PRODUCE | 4618 E 7TH ST AUSTIN TX 78702 |
| SEGOVIA PRODUCE, LTD. | 4618 EAST 7TH STREET AUSTIN TX 78702 |
| SEILEVEL PARTNERS LP | 3410 FAR WEST BLVD. SUITE 265 AUSTIN TX 78731 |
| SEIZURE PALACE, LLC | 526 SE 6TH AVE PORTLAND OR 97214 |
| SELECTIVE | ATTN: MARIE TOLEDO 40 WANTAGE AVE BRANCHVILLE NJ 07890 |
| SENTAI FILMWORK | 10114 W SAM HOUSTIN PKWY S HOUSTON TX 77099 |
| SENTAI FILMWORKS LLC | 10114 W SAM HOUSTON PKWY S HOUSTON TX 77099 |
| SEQUENTAIL ENVIRONMENTAL SERVICE LLC | PO BOX 10027 EUGENE OR 97440 |
| SEQUENTIAL | PO BOX 10027 EUGENE OR 97440 |
| SERGIO CHAVEZ | 3908 AVENUE B AUSTIN TX 78751 |
| SERGIO MARQUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| SERVICE ROOFING AND SHEET MEATAL COMPANY | PO BOX 41285 RALEIGH NC 27629-1285 |
| SERVPRO OF ALAMO RANCH | 11509-B POTRANCO RD SAN ANTONIO TX 78253 |
| SERVPRO OF NORTHWEST SAN ANTONIO | 11591 GALM ROAD SAN ANTONIO TX 78254 |
| SESAC | PO BOX 900013 RALEIGH NC 27675 |
| SESAC, INC. | PO BOX 900013 RALEIGH NC 27675-9013 |
| SETH BRADLEY | 3908 AVENUE B AUSTIN TX 78751 |
| SETH GORE | 3908 AVENUE B AUSTIN TX 78751 |
| SETH KENT | 4457 INCA ST. DENVER CO 80211 |
| SETH MUTSCHLER | 3908 AVENUE B AUSTIN TX 78751 |
| SETH STUART | 3908 AVENUE B AUSTIN TX 78751 |
| SETSUMI WRIGHT | 3908 AVENUE B AUSTIN TX 78751 |
| SEVEN STILLS | 1439 EGBERT AVE UNIT C SAN FRANCISCO CA 94118 |
| SEYED ARASH SOBHANI | 700 CANYON OAKS DR APT. B OAKLAND CA 94605 |
| SEYED JAMAL HAKIM II | PO BOX 53106 HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| SF INDEPENDENT FILM FESTIVAL | JEFF ROSS ATTN: JEFF ROSS 2440 16TH STREET 107 SAN FRANCISCO CA 94103 |
| SFMD – MIYU DISTRIBUTION | 2 RUE LEON BLUM ARIES 13200 FRANCE |
| SFR CLEANERS | 2547 BRYANT STREET SAN FRANCISCO CA 94110 |
| SGL | 701 S CARSON ST, STE 200 CARSON CITY NV 89701 |
| SGWS WAREHOSUING OF METRO NEW YORK LLC | PO BOX 3143 HICKSVILLE NY 11802 |
| SHAHEEB JOHNSON | 3908 AVENUE B AUSTIN TX 78751 |
| SHAKERA BOYKIN | 3908 AVENUE B AUSTIN TX 78751 |
| SHAKERIAH OSBORNE | 3908 AVENUE B AUSTIN TX 78751 |
| SHAKETA CHAVIS | 3908 AVENUE B AUSTIN TX 78751 |
| SHALAVE CAWLEY | 3908 AVENUE B AUSTIN TX 78751 |
| SHALEN SZUBA | 3908 AVENUE B AUSTIN TX 78751 |
| SHAMIRA CLARK | 3908 AVENUE B AUSTIN TX 78751 |
| SHAMROCK FOODS COMPANY | PO BOX 910219 DENVER CO 80291-0219 |
| SHANA RUDLER | 6207 COLUMBUS AVE VAN NUYS CA 91411 |
| SHANAE ADAMS | 12250 E. BATES CIRCLE AURORA CO 80014 |
| SHANE GAY | 3908 AVENUE B AUSTIN TX 78751 |
| SHANE HAMILTON | 137 SILO STREET SAN MARCOS TX 78666 |
| SHANE HILLMAN | 565 TALBOT ST APT 201 LONDON ON N6A2T1 CANADA |
| SHANE MAHN | 3908 AVENUE B AUSTIN TX 78751 |
| SHANE SARELI | 3415 SHINOAK DRIVE AUSTIN TX 78731 |
| SHANE SMITH | 930 WIMBLETON DR RALEIGH NC 27609 |
| SHANNA HUMPHRIES | 3908 AVENUE B AUSTIN TX 78751 |
| SHANNON BEMENT | 3908 AVENUE B AUSTIN TX 78751 |
| SHANNON BRYANT | 3908 AVENUE B AUSTIN TX 78751 |
| SHANNON MARIE BREWER | 400 W. ST. ELM APT 330 AUSTIN TX 78745 |
| SHANNON MCCORMICK | 3908 AVENUE B AUSTIN TX 78751 |
| SHANNON MUGRAGE | 12208 ATHENS STREET MANOR TX 78653 |
| SHANNON SMITH | 3908 AVENUE B AUSTIN TX 78751 |
| SHANNON SPILMAN | 4812 FLICKER LN AUSTIN TX 78744 |
| SHANNON WIEDEMEYER | 8903 COASTAL DRIVE AUSTIN TX 78749 |
| SHAOXING KEQIAO QIAHE TEXTTILE CO, LTD | ROOM 2105, FORTUNE BUILDING GOLDEN KEQIAO AVENUNE SHAOXING, ZHEJIANG 312000 CHINA |
| SHARMIN PATHAN | 3908 AVENUE B AUSTIN TX 78751 |
| SHARON LANE | 3908 AVENUE B AUSTIN TX 78751 |
| SHARYN MORGAN | 3908 AVENUE B AUSTIN TX 78751 |
| SHAUN SWIFT | 3908 AVENUE B AUSTIN TX 78751 |
| SHAUNA BUSBEE | 3908 AVENUE B AUSTIN TX 78751 |
| SHAUNA RUSTOEN | 3908 AVENUE B AUSTIN TX 78751 |
| SHAUNDREAH WHITAKER | 3908 AVENUE B AUSTIN TX 78751 |
| SHAW SUPPLY | 1066 E. 16TH STREET KANSAS CITY MO 64108 |
| SHAW SUPPLY COMPANY | 1006 E. 16TH STREET KANSAS CITY MO 64108-1553 |
| SHAWN ABRAHAM NELSON | 13392 W 24TH PLACE GOLDEN CO 80401 |
| SHAWN BARTO | 3908 AVENUE B AUSTIN TX 78751 |
| SHAWN GOMES | 3908 AVENUE B AUSTIN TX 78751 |
| SHAWN GUTHRIE | 3908 AVENUE B AUSTIN TX 78751 |
| SHAWN PERRY | 1207 ALAMO STREET AUSTIN TX 78702 |
| SHAWNEE TITUS | 3908 AVENUE B AUSTIN TX 78751 |
| SHAWNTAYSIA WILLIAMS | 3908 AVENUE B AUSTIN TX 78751 |
| SHAYANA FILMORE | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| SHEA BOYNTON | 10915 W. 68TH AVE ARVADA CO 80004 |
| SHEARMAN & STERLING LLP | ATTN: MALCOLM MONTGOMERY, ESQ 599 LEXINGTON NEW YORK NY 10022 |
| SHELBY DALLMAN | 3908 AVENUE B AUSTIN TX 78751 |
| SHELBY STICKLEN | 8524 BURNET RD. APT 227 AUSTIN TX 78757 |
| SHELLI TAYLOR | 3908 AVENUE B AUSTIN TX 78751 |
| SHENANDOAH CLEGG | 3908 AVENUE B AUSTIN TX 78751 |
| SHENZHEN NVIDEO ELECTRONICS CO., LTD | 401-402 MINGZHU BUSINESS BUILDING XIXIANG, BAOAN DISTRICT SHENZHEN CITY CHINA |
| SHENZHEN WILLS LIGHTING CO., LTD | 18A BUILDING 1, BOJING TAL, FUHUA ROAD WEST DISTRICT ZHONGAHAN CITY, GUANDONG CHINA |
| SHEREE LEONATTI | 3908 AVENUE B AUSTIN TX 78751 |
| SHERI KNIGHT | 3908 AVENUE B AUSTIN TX 78751 |
| SHERRY GOLDBERGER | 3908 AVENUE B AUSTIN TX 78751 |
| SHERYL HEFELE | 3908 AVENUE B AUSTIN TX 78751 |
| SHIFT 72 LIMITED | 149 ALEXANDRA ST LEVEL 5, T & G BUILDING WAIKATO HAMILTON 3204 NEW ZEALAND |
| SHIKEMIA MASSEY | 3908 AVENUE B AUSTIN TX 78751 |
| SHIP TO SHORE MEDIA, LLC | 220 36TH STREET 5TH FLOOR, UNIT B526 BROOKLYN NY 11232 |
| SHIRON PEMBERTON | 3908 AVENUE B AUSTIN TX 78751 |
| SHMERYKOWSKY CONSULTING ENGINEERS | 102 WEST 38TH STREET, 2ND FLOOR NEW YORK NY 10018 |
| SHOCHIKU CO., LTD. | 4-1-1 TSUKIJI, TOGEKI BLDG. 13TH FLO TOKYO 104-8422 JAPAN |
| SHORTS INTERNATIONAL | 2716 OCEAN PARK BLVD 1091 SANTA MONICA CA 90405 |
| SHORTS INTERNATIONAL | 2716 OCEAN PARK BLVD. SUITE 1091 SANTA MONICA CA 90405 |
| SHORTS INTERNATIONAL | ATTN: EFREN RODRIGUEZ 2716 OCEAN PARK BLVD. SANTA MONICA CA 90405 |
| SHORTS INTERNATIONAL | C/O EFREN RODRIGUEZ 2716 OCEAN PARK BLVD SUITE 1091 SANTA MONICA CA 90405 |
| SHORTS INTERNATIONAL | EFREN RODRIGUEZ 2716 OCEAN PARK BLVD STE 1091 SANTA MONICA CA 90405 |
| SHOUT FACTORY | 2034 ARMACOST AVE, 1ST FLOOR LOS ANGELES CA 90025 |
| SHOUTFACTORY, LLC | 1640 S. SEPULVEDA BLVD STE 400 LOS ANGELES CA 90025 |
| SHOWCASE CINEMAS | C/O NATIONAL AMUSEMENTS INC 846 UNIVERSITY AVE PO BOX 9108 NORWOOD MA 02062-9108 |
| SHRED-IT | 28883 NETWORK PLACE CHICAGO IL 60673-1288 |
| SHYHEID KERSHAW | 3908 AVENUE B AUSTIN TX 78751 |
| SIB DEVELOPMENT & CONSULTING, INC. | PO BOX 100199 COLUMBIA SC 29202-3199 |
| SIERRA ASHTON | 3908 AVENUE B AUSTIN TX 78751 |
| SIERRA BERG | 3908 AVENUE B AUSTIN TX 78751 |
| SIERRA DOLL | 3908 AVENUE B AUSTIN TX 78751 |
| SIERRA GILL | 3908 AVENUE B AUSTIN TX 78751 |
| SIERRA MCGEHEE | 3908 AVENUE B AUSTIN TX 78751 |
| SIERRA RODRIGUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| SIERRA SALAZAR | 3908 AVENUE B AUSTIN TX 78751 |
| SIGNARAMA | 1289 S 4TH AVE 200 BRIGHTON CO 80601 |
| SIGNATURE ENTERTAINMENT | CHARLOTTE STREET STUDIOS 76-78 CHARLOTTE STREET LONDON W1T 4QS UNITED KINGDOM |
| SIGNATURE PINS | 16877 EAST COLONIAL DRIVE 313 ORLANDO FL 32820 |
| SIGNCO, INC | 3113 MERRIAM LANE KANSAS CITY KS 66106 |
| SILVER CREEK | 2830 BARRET AVE PERRIS CA 92571 |
| SILVER EAGLE DISTRIBUTORS HOUSTON, LLC | 7777 WASHINGTON AVENUE HOUSTON TX 77007 |
| SILVER SPHERE CORPORATION | 12021 WILSHIRE BLVD 661 LOS ANGELES CA 90025 |
| SILVERIO DOMINGUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| SILVIA C. SPENCER | 10908 JONES ROAD MANOR TX 78653 |
| SIMCO DESIGN COMPANY | 8204 ELMBROOK DR 148 DALLAS TX 75247 |
| SIMON & SCHUSTER | PO BOX 70660 CHICAGO IL 60673-0660 |

| Claim Name | Address Information |
| --- | --- |
| SIMON MONROE | 3908 AVENUE B AUSTIN TX 78751 |
| SIMON THOMAS | 3908 AVENUE B AUSTIN TX 78751 |
| SIMONE MUENCH | 1508 W. ERIE ST. 3 CHICAGO IL 60642 |
| SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD HUNT VALLEY MD 21030 |
| SIOBHAN MARIE MUENK | 29 PARSONS STREET SAN FRANCISCO CA 94118 |
| SIR MITCHELL INC | 1816 ASHBY AVE AUSTIN TX 78704 |
| SIR SPEEDY - GIK INC. | 1801 ST ALBANS DR B RALEIGH NC 27609-6286 |
| SITE CENTERS | ATTN: PAULA SINARSKI, SR COLLECTIONS 3300 ENTERPRISE PKWY BEACHWOOD OH 44122 |
| SITE CENTERS | C/O PAULA SINARSKI 3300 ENTERPRISE PKWY BEACHWOOD OH 44122 |
| SITE CENTERS | C/O REEL DINNER PARTNERS VII LLC 1255 SW LOOP 410 SAN ANTONIO TX 78227 |
| SIX FEET AWAY, LLC | 701 S CAPITAL OF TEXAS HWY D480 AUSTIN TX 78746 |
| SKURNIK WINE | PO BOX 1315 SYOSSET NY 11791 |
| SKURNIK WINES | PO BOX 1315 SYOSSET NY 11791-1315 |
| SKY HAPPENY | 3908 AVENUE B AUSTIN TX 78751 |
| SKYBOUND LLC | 1431 W COLLINS AVE ORANGE CA 92867 |
| SKYE GUZMAN | 3908 AVENUE B AUSTIN TX 78751 |
| SKYLAR PAYNE | 2006 S FIRST ST AUSTIN TX 78704 |
| SKYLINE CINEMA 8, LLC | PO BOX 402 DILLON CO 80435 |
| SLAMDANCE, INC | 5634 MELROSE AVENUE LOS ANGELES CA 90038 |
| SLASHER FILM FESTIVAL | 3949 LLEWELLYN LANE CHESTERFIELD VA 23832 |
| SLINGSHOT COFFEE COMPANY LLC | PO BOX 1390 RALEIGH NC 27602 |
| SLOANS LAKE-FCA LLC | C/O FCA PARTNERS LLC ATTN: EDWARD M CHERRY 300 S TRYON ST, STE 420 CHARLOTTE NC 28202 |
| SLOANS LAKE-FCA LLC | C/O MOORE & VAN ALLEN PLLC ATTN: CHRISTOPHER D THOMPSON ESQ 100 N TRYON ST, STE 4700 CHARLOTTE NC 28202 |
| SLOANS LAKE-FCA, LLC | C/O THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| SLOANS LAKE-FCA, LLC | C/O FCA PARTNERS, LLC ATTN: WIN KELLY 300 SOUTH TRYON STREET CHARLOTTE NC 28202 |
| SMARTSENSE BY DIGI | 9350 EXCELSIOR BLVD. SUITE 700 HOPKINS MN 55343 |
| SMARTSHEET INC. | DEPT 3421, PO BOX 123421 DALLAS TX 75312-3421 |
| SMBC LEASING & FINANCE INC | 277 PARK AVE NEW YORK NY 10172 |
| SMG | 300 CONSHOHOCKEN STATE RD. SUITE 450 WEST CONSHOHOCKEN PA 19428 |
| SMOOTH DIGITAL, LLC | 11217 BLOSSOM BELL DRIVE AUSTIN TX 78758 |
| SOCAL THOROUGH, LLC | 1621 FIRST STREET SUITE 107 SAN FERNANDO CA 91340 |
| SOFIA DE LA ROSA | 3908 AVENUE B AUSTIN TX 78751 |
| SOFIA NASSER | 3908 AVENUE B AUSTIN TX 78751 |
| SOFIE THOMAS | 3908 AVENUE B AUSTIN TX 78751 |
| SOFT STUFF CREATIONS INC. | 1300 BOBLETT AVENUE UNIT A303 BLAINE WA 98230 |
| SOLSTICE STUDIOS | PO BOX 95252 GRAPEVINE TX 76099-9752 |
| SOMER LAWRENCE | 3908 AVENUE B AUSTIN TX 78751 |
| SONIA AGUILERA | 3908 AVENUE B AUSTIN TX 78751 |
| SONIA RODRIGUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| SONICS ESD | 40 RAGSDALE DR 130 MONTEREY CA 93940 |
| SONOQUI VENTURES INC. | 7605 MELVILLE COVE AUSTIN TX 78749 |
| SONY | PO BOX 840550 DALLAS TX 75284-0550 |
| SONY CLASSICS | 25 MADISON AVENUE 24TH FLOOR NEW YORK NY 10010 |
| SONY CLASSICS | PO BOX 281819 ATLANTA GA 30384-1819 |
| SONY ELECTRONICS INC | ATTN: CHRIS APPLETON 1 SONY DR PARK RIDGE NJ 07656 |
| SONY ELECTRONICS INC | 1 SONY DR PARK RIDGE NJ 07656 |
| SONY ELECTRONICS INC | PO BOX 100172 PASADENA CA 91189-0172 |

| Claim Name | Address Information |
| --- | --- |
| SONY ELECTRONICS INC | 16530 VIA ESPRILLO SAN DIEGO CA 92127 |
| SONY ELECTRONICS INC | 16530 VIA ESPRILLO MS 7325 SAN DIEGO CA 92127 |
| SONY ELECTRONICS INC | 16535 VIA ESPRILLO SAN DIEGO CA 92127 |
| SONY INTERACTIVE ENTERTAINMENT AMERICA | 2207 BRIDGEPOINTE PARKWAY SAN MATEO CA 94404 |
| SONY MUSIC CUSTOM MARKETING | SONY MUSIC ENTERAINMENT 26966 NETWORK PLACE CHICAGO IL 60673-1269 |
| SONY PICTURES | PO BOX 840550 DALLAS TX 75284-0550 |
| SONY PICTURES CLASSICS | 25 MADISON AVE, 24TH FL. NEW YORK NY 10010-8601 |
| SONY PICTURES CLASSICS | PO BOX 281819 ATLANTA GA 30384-1819 |
| SONY PICTURES CONSUMER PRODUCTS INC. | 1 SONY DR PARK RIDGE NJ 07656 |
| SONYA Y REESE | 12342 HUNTERS CHASE DRIVE APT 2412 AUSTIN TX 78729 |
| SOPHIA KUTTNER | 3908 AVENUE B AUSTIN TX 78751 |
| SOPHIE MERCER | 3908 AVENUE B AUSTIN TX 78751 |
| SOS CUTTING BOARDS, LLC | PO BOX 941576 HOUSTON TX 77092 |
| SOUND VISION TECHNICAL LLC | 106 MADALYN LANE TROY AL 36079 |
| SOUNDRACK RECORDS INC. | 9100 WILSHIRE BLVD 455E BEVERLY HILLS CA 90212 |
| SOUNDTRACK RECORDSINC. | DBA LAKESHORE RECORDS LOS ANGELES CA 90038 |
| SOURCED CRAFT COCKTAILS | 600 CONGRESS AVE, 14TH FLOOR AUSTIN TX 78701 |
| SOURCED CRAFT COCKTAILS CORP | 600 CONGRESS AVENUE, 14 FLOOR AUSTIN TX 78701 |
| SOUTH DAKOTA DEPARTMENT OF HEALTH | ROBERT HAYES BLDG 600 E CAPITOL AVE PIERRE SD 57501-2536 |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITOL AVE PIERRE SD 57501-3185 |
| SOUTH DAKOTA DEPT OF ENVIRONMENT | & NATURAL RESOURCES JOE FOSS BLDG 523 E CAPITOL PIERRE SD 57501 |
| SOUTH DAKOTA DEPT OF LABOR & REGULATION | 123 W MISSOURI AVE PIERRE SD 57501 |
| SOUTH DAKOTA SECRETARY OF STATE | CAPITOL BLDG 500 E CAPTIOL AVE, STE 204 PIERRE SD 57501-5070 |
| SOUTH SHORE SIGN COMPANY INC | 550 MORRISTOWN ROAD MATAWAN NJ 07747 |
| SOUTHEASTERN FREIGHT LINES | PO BOX 100104 COLUMBIA SC 29202-3104 |
| SOUTHERN DOCUMENTARY FUND | 1105 W. CHAPEL HILL STREET DURHAM NC 27701 |
| SOUTHERN GLAZERS OF CO | 5270 FOX STREET DENVER CO 80216 |
| SOUTHERN HEIGHTS BREWING CO | 6014 TECHNI CENTER DR SUITE 2-101 AUSTIN TX 78721 |
| SOUTHERN INK COMPANY, INC. | 501 WEST POWELL LANE 401-402 AUSTIN TX 78753 |
| SOUTHERN METHODIST UNIVERSITY | PO BOX 750356 DALLAS TX 75275-0356 |
| SOUTHERN NEWSPAPERS INC | 549 LANDA STREET NEW BRAUNFELS TX 78130 |
| SOUTHERN POVERTY LAW CENTER, INC. | 400 WASHINGTON AVENUE MONTGOMERY AL 36104 |
| SOUTHERN STYLE BEVERAGES | 1340 AIRPORT COMMERCE DRIVE SUITE 200 AUSTIN TX 78741 |
| SOUTHERN STYLE SPICES | PO BOX 20 MANOR TX 78653 |
| SOUTHERN WINE & SPIRITS OF CALIFORNIA | PO BOX 742313 LOS ANGELES CA 90074-2313 |
| SOUTHERN-GLAZERS | 313 UDERHILL BLVD SYOSSET NY 11791-3411 |
| SOUTHPORT MUSIC BOX CORP | DBA MUSIC BOX FILMS 942 W. LAKE ST CHICAGO IL 60607 |
| SOUTHPORT MUSIC BOX CORP DBA MUSIC BOX | 942 W LAKE STREET CHICAGO IL 60607 |
| SOUTHSIDE PRINTING SERVICE | 3005 SOUTH LAMAR STE B-100 AUSTIN TX 78704 |
| SOUTHSIDE PRINTING SERVICE | 3005 SOUTH LAMAR B-100 AUSTIN TX 78704 |
| SOUTHWASTE DISPOSAL, LLC | PO BOX 53988 LAFAYETTE LA 70505-3988 |
| SOUTHWEST CINEMA SERVICES | 6308 NEEDHAM AUSTIN TX 78739 |
| SOUTHWEST CINEMA SERVICES LLC | 6308 NEEDHAM LN AUSTIN TX 78739 |
| SOUTHWEST SEARCH PARTNERS, LP | 8350 N CENTRAL EXPRESSWAY SUITE M1008 DALLAS TX 75206 |
| SP PLUS CORPORATION | 2405 GRAND BLVD 1020 KANSAS CITY MO 64108 |
| SPARKLETTS & SIERRA SPRINGS | PO BOX 660579 DALLAS TX 75266-0579 |
| SPARKPLUG PRODUCTIONS, INC | 3130 WILSHIRE BLVD.,STE 600 SANTA MONICA CA 90403 |
| SPARKS & SHADOWS LLC | 1880 CENTURY PARK EAST STE 1600 LOS ANGELES CA 90067 |
| SPCA OF WAKE COUNTY | 200 PETFINDER LANE RALEIGH NC 78217 |

| Claim Name | Address Information |
|---|---|
| SPECS LIQUORS | 2410 SMITH ST HOUSTON TX 77006 |
| SPECS LIQUORS | 1340 AIRPORT COMMERCE DRIVE AUSTIN TX 78741 |
| SPECS LIQUORS | 5775 AIRPORT BLVD AUSTIN TX 78752 |
| SPEEDPRO IMAGING | 2607 BURLINGTON STREET NORTH KANSAS CITY MO 64116 |
| SPENCER AILTS | 3908 AVENUE B AUSTIN TX 78751 |
| SPENCER BRICKEY | 6804 COVERED BRIDGE DR. APT 11305 AUSTIN TX 78736 |
| SPENCER BRICKEY | 6804 COVERED BRIDGE DR. APT 13203 AUSTIN TX 78736 |
| SPENCER BROWN | 3908 AVENUE B AUSTIN TX 78751 |
| SPENCER MOREHEAD | 3908 AVENUE B AUSTIN TX 78751 |
| SPENCER PARSONS | 3908 AVENUE B AUSTIN TX 78751 |
| SPENCER PAYNE | 3908 AVENUE B AUSTIN TX 78751 |
| SPENCER POSEY | 3908 AVENUE B AUSTIN TX 78751 |
| SPENCER VIOS | 3908 AVENUE B AUSTIN TX 78751 |
| SPICE TRADE BREWING | 7803 RALSTON RD ARVADA CO 80002 |
| SPICES SOUTHERN STYLE L.L.C. | DBA SOUTHERN STYLE SPICES PO BOX 20 MANOR TX 78653 |
| SPICES SOUTHERN STYLE LLC | PO BOX 20 MANOR TX 78653 |
| SPIDER-MAN MERCHANDISING LP | 10202 WASHINGTON BLVD CULTER CITY CA 90232 |
| SPIKEROT S.N.C. | VIA ARAPIETRA 50 PESCARA 65124 ITALY |
| SPIRE | DRAWER 2 ST. LOUIS MO 63171 |
| SPIRELLI ELECTRIC INC. | 990 E MAIN STREET SHRUB OAK NY 10588 |
| SPOTLIGHT DISPLAYS | MOVIE POSTER FRAMES SPECIALITIES 3144 LANDORE DR NAPERVILLE IL 60564 |
| SPRING BOARD WINE COMPANY | PO BOX 49155 SAN JOSE CA 95161-9155 |
| SPRINGBOARD VENTURES | ATTN: JOHN MARTIN 4005 SOUTH AVE SPRINGFIELD MO 65807 |
| SPRINGBOARD WINE COMPANY | PO BOX 6688 SAN RAFAEL CA 94903 |
| SPRINT | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPUSTA STUDIO | 1030 ETHELDORE STREEET MOSS BEACH CA 94038 |
| SQUARE, INC. | 1455 MARKET ST, STE 600 SAN FRANCISCO CA 94103 |
| ST. DAVIDS FOUNDATION | ASHLEY GOMEZ 1303 SAN ANTONIO ST. SUITE 500 AUSTIN TX 78701 |
| ST. DAVIDS SCHOOL OF NURSING - TXSU | DR. CHRIS MCCLANAHAN 100 BOBCAT WAY ROUND ROCK TX 78665 |
| ST. ELMO BREWING CO. | 440 E ST, ELMO RD AUSTIN TX 78745 |
| STACEY HILBERT | 3908 AVENUE B AUSTIN TX 78751 |
| STACI PATRICK | 3908 AVENUE B AUSTIN TX 78751 |
| STACIE VELEZ | 3908 AVENUE B AUSTIN TX 78751 |
| STAFFORD-SMITH INC | DEPT 771493, PO BOX 77000 DETROIT MI 48277-1493 |
| STAFFORD-SMITH INC | ATTN: AMBER RICHARDS 3414 S BURDICK ST KALAMAZOO MI 49001 |
| STAMPS.COM | 12959 CORAL TREE PLACE LOS ANGELES CA 90066-7020 |
| STANCE, INC. | PO BOX 845082 LOS ANGELES CA 90084-5082 |
| STANCE, INC. | 193 AVENIDA LA PATA SAN CLEMENTE CA 92673 |
| STANTON PUBLICATION SERVICES, INC | 5120 CEDAR LAKE ROAD MINNEAPOLIS MN 55416 |
| STAPLES BUSINESS CREDIT | PO BOX 105638 ATLANTA GA 30348-5638 |
| STAR OF TEXAS TENTS AND EVENTS | 7803 FM 969 AUSTIN TX 78724 |
| STARDUST JACKSON | 3908 AVENUE B AUSTIN TX 78751 |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 149348 AUSTIN TX 78714-9348 |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: MARK BRNOVICH 2005 NORTH CENTRAL AVENUE PHOENIX AZ 85004-2926 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: XAVIER BECERRA PO BOX 944255 SACRAMENTO CA 94244-2550 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: XAVIER BECERRA 1300 I ST, STE 1740 SACRAMENTO CA 95814-2919 |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: PHIL WEISER RALPH L CARR COLORADO JUDICIAL BLDG 1300 BROADWAY, 10TH FL DENVER CO 80203 |
| STATE OF DELAWARE | DIVISION OF CORPORATIONS PO BOX 5509 BINGHAMTON NY 13902-5509 |

| Claim Name | Address Information |
| --- | --- |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: KATHY JENNINGS CARVEL STATE BUILDING 820 N FRENCH ST WILMINGTON DE 19801 |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: ASHEY MOODY PL 01 THE CAPITOL TALLAHASSEE FL 32399-1050 |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: CHRIS CARR 40 CAPITOL SQUARE, SW ATLANTA GA 30334 |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: DANA NESSEL G. MENNEN WILLIAMS BLDG, 7TH FL 525 W OTTAWA ST - PO BOX 30212 LANSING MI 48909 |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: KEITH ELLISON 445 MINNESOTA ST STE 1400 ST. PAUL MN 55101-2131 |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: ERIC SCHMITT SUPREME CT BLDG, 207 W HIGH ST PO BOX 899 JEFFERSON CITY MO 65102 |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: DOUG PETERSON 2115 STATE CAPITOL PO BOX 98920 LINCOLN NE 68509 |
| STATE OF NEW JERSEY DEPT OF TREASURY | 125 W STATE ST TRENTON NJ 08625 |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: LETITIA A. JAMES DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224-0341 |
| STATE OF NEW YORK HUMAN RIGHTS DIVISION | CAROLINE DOWNEY, ESQ. GENERAL COUNSEL ONE FORDHAM PLAZA 4TH FLOOR BRONX NY 10458 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN 9001 MAIL SERVICE CTR RALEIGH NC 27699-9001 |
| STATE OF OHIO ATTORNEY GENERAL | ATTN: DAVE YOST 30 E BROAD ST, 14TH FL COLUMBUS OH 43215 |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: PETER F. NERONHA 150 S MAIN ST PROVIDENCE RI 02903 |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: JASON RAVNSBORG 1302 EAST HIGHWAY 14, STE 1 PIERRE SD 57501-8501 |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: HERBERT H. SLATERY, III PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON 300 W 15TH ST AUSTIN TX 78701 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE51 CONSPIRACY | 17 HEREFORD ST LONDON E2 6EX UNITED KINGDOM |
| STATIC MEDIUM | 144 S. ANDERSON ST. LOS ANGELES CA 90033 |
| STATION 26 BREWING CO. | 7045 E. 38TH AVE. DENVER CO 80207 |
| STEAM-SOURCE | 3049 SALEM INDUSTRIAL DRIVE WINSTON SALEM NC 27127 |
| STEEL STRING | 106-A S GREENSBORO ST CARRBORO NC 27510 |
| STEFAN FITZGERALD | 511 E 43RD STREET AUSTIN TX 78751 |
| STEFAN FITZGERALD | 511 EAST 43RD AUSTIN TX 78751 |
| STEFAN PIATKOV | 3908 AVENUE B AUSTIN TX 78751 |
| STEPHANIE ANDERSON | 3908 AVENUE B AUSTIN TX 78751 |
| STEPHANIE ARMSTRONG | 3908 AVENUE B AUSTIN TX 78751 |
| STEPHANIE CANTU | 3908 AVENUE B AUSTIN TX 78751 |
| STEPHANIE GARCIA | 3908 AVENUE B AUSTIN TX 78751 |
| STEPHANIE HAMILTON | 3908 AVENUE B AUSTIN TX 78751 |
| STEPHANIE HOLCOMB | 3908 AVENUE B AUSTIN TX 78751 |
| STEPHANIE LEONARD | 3908 AVENUE B AUSTIN TX 78751 |
| STEPHANIE MARGO NEPTUNE | 16-50 HANCOCK STREET 1R QUEENS NY 11385 |
| STEPHANIE VARELA | 3908 AVENUE B AUSTIN TX 78751 |
| STEPHEN ANDERSON | 1368 IVANHOE STREET DENVER CO 80220 |
| STEPHEN BESSETTE | 3908 AVENUE B AUSTIN TX 78751 |
| STEPHEN COCO | 3908 AVENUE B AUSTIN TX 78751 |
| STEPHEN DEMENT | 603 FENCE POST PASS CEDAR PARK TX 78613 |
| STEPHEN MASON | 3908 AVENUE B AUSTIN TX 78751 |
| STEPHEN PFEIFER | 804 W. ALTADENA DR. ALTADENA CA 91001 |
| STEPHEN SALAZAR | 3908 AVENUE B AUSTIN TX 78751 |
| STEPHEN SEALY | 4625 W 11TH AVE LAKEWOOD CO 80215 |
| STEPHEN SHARP | 3908 AVENUE B AUSTIN TX 78751 |
| STEPHEN SHORT | 10422-B MANCHACA RD AUSTIN TX 78748 |

| Claim Name | Address Information |
|---|---|
| STEPHEN WESTLAKE | 3908 AVENUE B AUSTIN TX 78751 |
| STEPHON JOHNSON-WILSON | 3908 AVENUE B AUSTIN TX 78751 |
| STERITECH | PO BOX 14095 READING PA 19612 |
| STEVE KIWUS | 4501 WOODRIDGE ROAD MINNETONKA MN 55345 |
| STEVE LEGER | 3908 AVENUE B AUSTIN TX 78751 |
| STEVE STONE | 4872 SHARON AVE COLUMBUS OH 43214 |
| STEVEN BREWER | 3908 AVENUE B AUSTIN TX 78751 |
| STEVEN BUNNELL | 3908 AVENUE B AUSTIN TX 78751 |
| STEVEN BUNNELL DBA S BUNNELL ENTERTNMNT | 337 S WETHERLY DRIVE 337 S WETHERLY DRIVE BEVERLY HILLS CA 90211 |
| STEVEN CHAMBERS | 3908 AVENUE B AUSTIN TX 78751 |
| STEVEN CHILD | 3908 AVENUE B AUSTIN TX 78751 |
| STEVEN COMBE | 3908 AVENUE B AUSTIN TX 78751 |
| STEVEN EBRIGHT | 3908 AVENUE B AUSTIN TX 78751 |
| STEVEN GERDES | 3908 AVENUE B AUSTIN TX 78751 |
| STEVEN HELGESEN | 3908 AVENUE B AUSTIN TX 78751 |
| STEVEN KOHLBUS | 3908 AVENUE B AUSTIN TX 78751 |
| STEVEN M NUGENT | 8515 BRODIE LN APT 1021 AUSTIN TX 78745 |
| STEVEN MARTINEZ | 3908 AVENUE B AUSTIN TX 78751 |
| STEVEN OLEARY | 1907 KENWOOD AVE, APT C AUSTIN TX 78704 |
| STEVEN RAIMONDI | 3908 AVENUE B AUSTIN TX 78751 |
| STEVEN REYNOLDS | 3908 AVENUE B AUSTIN TX 78751 |
| STEVEN ROSS | 4255 W. COLFAX AVE. DENVER CO 80204 |
| STEVEN SANDERS | 3908 AVENUE B AUSTIN TX 78751 |
| STEVEN TRENT HARRIS | 115 SOUTH 1100 EAST APT 405 SALT LAKE CITY UT 84102 |
| STEVEN WHITE | 1505 SUNNYVALE ST APT 215 AUSTIN TX 78741 |
| STEWART HINES | 3908 AVENUE B AUSTIN TX 78751 |
| STEWART YAROS | 3908 AVENUE B AUSTIN TX 78751 |
| STONEY BROWN | 3908 AVENUE B AUSTIN TX 78751 |
| STORED VALUE SOLUTIONS | 3802 RELIABLE PKWY CHICAGO IL 60686-0038 |
| STORMY DAVILA | 3908 AVENUE B AUSTIN TX 78751 |
| STRAND RELEASING LLC | 6140 W. WASHINGTON BLVD CULVER CITY CA 90232 |
| STRANGE CRAFT BEER COMPANY | 1330 ZUNI ST M DENVER CO 80204 |
| STRATEGIC BUILDING SOLUTIONS, LLC | DBA COLLIERS INTERNATIONAL 20 WEST 37TH STREET NEW YORK NY 10018 |
| STRATEGIC INSIGHT GROUP | 1300 SUMMIT AVE, STE 512 FORT WORTH TX 76102 |
| STRAY DOGS | 30 RUE SAINT-MARC PARIS 750002 FRANCE |
| STRETCH PANIC & FRIENDS | 4813 WALDEN CIR AUSTIN TX 78723 |
| STRIKER ENTERTAINMENT LLC | 5000 N PKWY CALABASAS STE 210 CALABASAS CA 91302 |
| STRINGER CONSTRUCTION | 5716 W. HWY 290 201 AUSTIN TX 78735 |
| STRONG ROPE BREWERY | 574A PRESIDENT STREET BROOKLYN NY 11215 |
| STRONG STUFF | 957 KATIE CIRCLE ROYERSFORD PA 19468 |
| STRONG TECHNICAL SERVICES INC | 11422 MIRACLE HILLS DRIVE SUITE 300 OMAHA NE 68154 |
| STRONG TECHNICAL SERVICES, INC | PO BOX 310299 DES MOINES IA 50331-0299 |
| STRONG/MDI | PO BOX 310299 DES MOINES IA 50331-0299 |
| STRONGWATER | 1815 BOULDER STREET DENVER CO 80211 |
| STUART FORTUNE | 3908 AVENUE B AUSTIN TX 78751 |
| STUART SANKS | 825 E 5TH AVENUE DENVER CO 80218 |
| STUCK ON ON | 516 NAVASOTA STREET AUSTIN TX 78702 |
| STUDIO GHIBLI | 1-4-25 KAJINO-CHO, KOGANEI-SHI TOKYO 184-00002 JAPAN |
| STUDIO MOVIE GRILL | 12404 PARK CENTRAL DR DALLAS TX 75251 |

| Claim Name | Address Information |
| --- | --- |
| STUDIO PONOC, INC | NIIKURA BLDG., 2-10-21 KYONANCHO, MUSASHINO-SHI TOKYO 180-0023 JAPAN |
| STUDIOHOUSE DESIGNS | 7443 GERMANTOWN AVENUE PHILADELPHIA PA 19119 |
| STX ENTERTAINMENT | PO BOX 740636 LOS ANGELES CA 90074-0636 |
| STX FILMWORKS, INC | PO BOX 740636 LOS ANGELES CA 90074-0636 |
| STX FINANCING, LLC | PO BOX 740636 LOS ANGELES CA 90074-0636 |
| SUBMARINE DELUXE | 197 GRAND ST NEW YORK NY 10013 |
| SUKI-ROSE ETTER | 315 WEST 5TH STREET 312 LOS ANGELES CA 90013 |
| SUM BOOTH | 100 AVENUE K AUSTIN TX 78759 |
| SUM XP | 13301 WISTERWOOD ST. AUSTIN TX 78729 |
| SUMAN CHATTERJEE | 27052 ALDEANO DRIVE MISSION VIEJO CA 92691 |
| SUMMIT ENERGY SERVICES, INC. | 10350 ORMSBY PARK PLACE SUITE 400 LOUISVILLE KY 40223 |
| SUMMIT ENTERTAINMENT | 591 FULTON WAY DANVILLE CA 94525 |
| SUMMIT GLORY PROPERTY LLC | C/O FOSUN PROPERTY HOLDINGS ATTN: TOM COSTANZOARSENIA CARRASCO 28 LIBERTY ST 44TH FL NEW YORK NY 10005 |
| SUMMIT GLORY PROPERTY LLC | 28 LIBERTY ST, 44TH FL NEW YORK NY 10005 |
| SUMMIT GLORY PROPERTY LLC | C/O FOSUN INTERNATIONAL LIMITED ATTN: WEI BO, US CHIEF REP & EILEEN SHEN 28 LIBERTY ST NEW YORK NY 10005 |
| SUMMIT GLORY PROPERTY LLC | C/O FOSUN INTERNATIONAL LIMITED 28 LIBERTY ST NEW YORK NY 10005 |
| SUMMIT GLORY PROPERTY LLC | C/O FOSUN INTERNATIONAL LIMITED ATTN: JAMES CONNORS, VP ASSET MANAGEMENT 28TH LIBERTY ST NEW YORK NY 10005 |
| SUMMIT GLORY PROPERTY LLC | C/O FOSUN PROPERTY HOLDINGS ATTN: DIRECTOR OF LEASING 28 LIBERTY ST NEW YORK NY 10005 |
| SUMMIT GLORY PROPERTY LLC | C/O FOSUN PROPERTY HOLDINGS ATTN: DIRECTOR OF LEASING & MANAGING DIR 28 LIBERTY ST NEW YORK NY 10005 |
| SUMMIT GLORY PROPERTY LLC | C/O FOSUN PROPERTY HOLDINGS ATTN: MANAGING DIRECTOR 28 LIBERTY ST NEW YORK NY 10005 |
| SUMMIT GLORY PROPERTY LLC | C/O FOSUN INTERNATIONAL LIMITED ATTN: THOMAS J. COSTANZO 28 LIBERTY STREET NEW YORK NY 10005 |
| SUMMIT GLORY PROPERTY LLC | C/O DLA PIPER LLP ATTN: DAVID BRODERICK, ESQ 1251 AVE OF THE AMERICAS NEW YORK NY 10020-1104 |
| SUMMIT GLORY PROPERTY LLC | C/O PAUL HASTINGS LLP ATTN: DAVID M BROOKS, ESQ 200 PARK AVE NEW YORK NY 10166 |
| SUMMIT GLORY PROPERTY LLC | C/O PAUL HASTINGS ATTN: DAVID M. BROOKS 200 PARK AVE NEW YORK NY 10166 |
| SUMMIT TRUCK EQUIPMENT | 5602 CORPORATE DRIVE ST. JOSEPH MO 64507 |
| SUN RAY CINEMA | 1028 PARK ST JACKSONVILLE FL 32204 |
| SUNDOG ELECTRIC, LLC | 7588 S. LAMAR WAY LITTLETON CO 80128 |
| SUNRAY WATERS INC | 7801 N LAMAR BLVD C-41 AUSTIN TX 78752 |
| SUNS CINEMA | 3107 MOUNT PLEASANT ST NW WASHINGTON DC 20010 |
| SUNSHINE SACHS & ASSOCIATES WEST LLC | ATTN:TIFFANY STEWART 136 MADISON AVENUE, 17TH FLOOR NEW YORK NY 10016 |
| SUPER 7 RETAIL INC | 3135 24TH STREET SAN FRANCISCO CA 94110 |
| SUPER POWERWASH BROS LLC | 650 SUN UP PL ERIE CO 80516 |
| SURFACE AREA LLC DBA WOODS BEER CO | 422 CLIPPER COVE WAY SAN FRANCISCO CA 94130 |
| SURFACE AREA LLC DBA WOODS BEER CO | DBA WOODS BEER CO 422 CLIPPER COVE WAY SAN FRANCISCO CA 94130 |
| SUSAN FIGUEROA | 3908 AVENUE B AUSTIN TX 78751 |
| SUSAN FOX | 3908 AVENUE B AUSTIN TX 78751 |
| SUSAN FOX | 3908 AVENUE B AUSTIN TX 78751 |
| SUSANNAH HEDLEY | 3908 AVENUE B AUSTIN TX 78751 |
| SUSIE ZEPEDA | 3908 AVENUE B AUSTIN TX 78751 |
| SVAP II PARK NORTH LLC | ATTN: GREGORY MOROSS 302 DATURA ST, STE 100 WEST PALM BEACH FL 33401 |
| SVAP II PARK NORTH LLC | ATTN: GREG MOROSS 340 ROYAL POINCIANA WAY, STE 316 PALM BEACH FL 33480 |
| SVAP II PARK NORTH LLC | ATTN: GREGORY MOROSS 34O ROYAL POINCIANA WAY, STE 316 PALM BEACH FL 33480 |

| Claim Name | Address Information |
|---|---|
| SVAP II PARK NORTH LLC | ATTN: JOHN D FRASE C/O FERGUSON BRASWELL FRASER KUBASTA PC 2500 DALLAS PKWAY, STE 600 PLANO TX 75093 |
| SVAP II PARK NORTH LLC | C/O FERGUSON BRASWELL FRASER KUBASTA PC ATTN: JOHN D FRASER, ESQ 2500 DALLAS PKWY, STE 600 PLANO TX 75093 |
| SVAP II PARK NORTH, LLC | ATTN: YOLANDA MASON 302 DATURA ST, STE 100 WEST PALM BEACH FL 33401-5481 |
| SVAP II PARK NORTH, LLC | C/O STERLING RETAIL SERVICES PO BOX 209372 AUSTIN TX 78720-9372 |
| SWANK MOTION PICTURES INC | 10795 WATSON ROAD ST. LOUIS MO 63127 |
| SWANK MOTION PICTURES, INC | 2844 PAYSHERE CIRCLE CHICAGO IL 60674 |
| SWANK MOTION PICTURES, INC. | 2844 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SWEET ACTION | 3220 MANNHEIM RD FRANKLIN PARK IL 60131 |
| SWEET BLOOM COFFEE LLC | 1619 REED STREET LAKEWOOD CO 80214 |
| SWIDER HAVER LLP | 621 SW MORRISON ST., STE 1420 PORTLAND OR 97205 |
| SXSW INC | PO BOX 685289 AUSTIN TX 78768 |
| SYBIL DANNING | 8491 SUNSET BLVD 361 WEST HOLLYWOOD CA 90069 |
| SYDNE HOFMANN | 3908 AVENUE B AUSTIN TX 78751 |
| SYDNEY HOWES | 3908 AVENUE B AUSTIN TX 78751 |
| SYDNEY MIKE-MAYER | 3908 AVENUE B AUSTIN TX 78751 |
| SYDNEY SCIARRINO | 3908 AVENUE B AUSTIN TX 78751 |
| SYDNEY WEGNER | 1401 FAIRGROUND STREET TAYLOR TX 76574 |
| SYDNI MICHELLE ADAMS | 300 CANION ST. APT A AUSTIN TX 78752 |
| SYLVERA ALVAREZ | 3908 AVENUE B AUSTIN TX 78751 |
| SYNAPSE FILMS | PO BOX 250182 FRANKLIN MI 48025 |
| SYNDICADO FILM SALES LLC | 3315 E RUSSELL RD A4 435 LAS VEGAS NV 89120 |
| SYNERGY DIRECT RESPONSE | 130 E ALTON AVE SANTA ANA CA 92707 |
| SYNERGY FINE WINES | 3999 HOLLY STREET 4 DENVER CO 80207 |
| SYSTEMATES INC. | 2435 N CENTRAL EXPRESSWAY 640 RICHARDSON TX 75080 |
| T EDWARD WINES LTD | PO BOX 242 GARDINER NY 12525 |
| T STOUT, LLC | 16201 NE CAPLES ROAD BRUSH PRAIRIE WA 98606 |
| T1 SPECIAL MISSIONS GROUPS INC. | PO BOX 5728 ROUND ROCK TX 78683 |
| TAAIS HAWKINS | 3908 AVENUE B AUSTIN TX 78751 |
| TABITHA MANNING | 7909 WHEEL RIM CIR AUSTIN TX 78749 |
| TACITO JACOB | 3908 AVENUE B AUSTIN TX 78751 |
| TAGPRINTS, LLC | 1529 W ARMITAGE AVE., SUITE 100 CHICAGO IL 60642 |
| TAILS INTERNATIONAL SALES | 1726 W 1TH AVE UNIT 108 VANCOUVER BC V6J 0C3 CANADA |
| TAINA GONZALEZ | 3908 AVENUE B AUSTIN TX 78751 |
| TAJ SCOTT-WINN | 3908 AVENUE B AUSTIN TX 78751 |
| TALENT WEST | 6740 MEADE CIRCLE UNIT B WESTMINSTER CO 80030 |
| TALENTREEF INC | DEPT CH 19769 PALATINE IL 60055-9769 |
| TAMPA THEATRE, INC. | 711 NORTH FRANKLIN STREET TAMPA FL 33602 |
| TANGERINE PROMOTIONS | PO BOX 748024 CINCINNATI OH 45274-8024 |
| TANGERINE PROMOTIONS | 900 SKOKIE BLVD STE 275 NORTHBROOK IL 60062 |
| TANGERINE PROMOTIONS WEST, INC | PO BOX 748024 CINCINNATI OH 45274-8024 |
| TANI L STEVENS-ROBERTS | 112 SPANISH SPUR FALLBROOK CA 92028 |
| TANNER AGLE | 3908 AVENUE B AUSTIN TX 78751 |
| TANNER HOWELL | 3908 AVENUE B AUSTIN TX 78751 |
| TANNER WHITED | 318 W FAYETTE ST BALTIMORE MD 20201 |
| TANNIS ROOT PRODUCTIONS INC | 1720 CAPITAL BLVD RALEIGH NC 27604 |
| TAPPFORCE LLC | 1721 W. COTTONWOOD LN. PHOENIX AZ 85045 |
| TARA FURIANI | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| TARAN KRATZ | 5704 SE RAYMOND ST PORTLAND OR 97206 |
| TARANTINO PROPERTIES | 502 E 11TH ST STE 400 AUSTIN TX 78701 |
| TARYN LAVERY | 3908 AVENUE B AUSTIN TX 78751 |
| TATIANA EGBERT | 3908 AVENUE B AUSTIN TX 78751 |
| TATIANA ILAMI | 3908 AVENUE B AUSTIN TX 78751 |
| TAYLA LANDRY | 1900 ONION CREEK PKWY 223 AUSTIN TX 78748 |
| TAYLAR TREVINO | 3908 AVENUE B AUSTIN TX 78751 |
| TAYLER ANDERSON | 3908 AVENUE B AUSTIN TX 78751 |
| TAYLER GATLIN | 3908 AVENUE B AUSTIN TX 78751 |
| TAYLER MONTAGUE | 44 HARTLEY AVENUE MOUNT VERNON NY 10550 |
| TAYLOR CILLESSEN | 3908 AVENUE B AUSTIN TX 78751 |
| TAYLOR CURTIS | 3908 AVENUE B AUSTIN TX 78751 |
| TAYLOR FISH | 3908 AVENUE B AUSTIN TX 78751 |
| TAYLOR FONTANA | 3908 AVENUE B AUSTIN TX 78751 |
| TAYLOR FREDRICKS | 3908 AVENUE B AUSTIN TX 78751 |
| TAYLOR HERBOTS | 3908 AVENUE B AUSTIN TX 78751 |
| TAYLOR HOOD | 3908 AVENUE B AUSTIN TX 78751 |
| TAYLOR ISHAM | 3908 AVENUE B AUSTIN TX 78751 |
| TAYLOR K. DOLAN | 1771 BEST FRIEND LANE FAYETTEVILLE AR 72704 |
| TAYLOR MARIE COSTELLO | 2943 SOUTH DELAWARE STREET ENGLEWOOD CO 80110 |
| TAYLOR MARRAMA | 3908 AVENUE B AUSTIN TX 78751 |
| TAYLOR PATTERSON | 3200 OAK ALY AUSTIN TX 78745 |
| TAYLOR PRODUCTS | 255 RARITAN CENTER PARKWAY EDISON NJ 08837 |
| TAYLOR REAZIN | 3908 AVENUE B AUSTIN TX 78751 |
| TAYLOR RICKER | 3908 AVENUE B AUSTIN TX 78751 |
| TAYLOR SCHLEITH | 7005 BLESSING AVENUE AUSTIN TX 78752 |
| TAYLOR SMITH | 3908 AVENUE B AUSTIN TX 78751 |
| TAYLOR TERRAZAS | 3908 AVENUE B AUSTIN TX 78751 |
| TAYLOR ZUFFOLETTO | 3908 AVENUE B AUSTIN TX 78751 |
| TBD POST PRODUCTION, LLC | 2815 MANOR ROAD STE 202 AUSTIN TX 78722 |
| TCDM ASSOCIATES | 19 SKYLINE DR HAWTHORNE NY 10532 |
| TD AMERITRADE | PO BOX 17748 DENVER CO 80217-0748 |
| TD INDUSTRIES | PO BOX 300008 DALLAS TX 75303-0008 |
| TEAGAN WHITE | 3129 ALDRICH AVE S, 26 MINNEAPOLIS MN 55408 |
| TEAKOE & COMPANY, LLC | 4206 MADISON STREET DENVER CO 80216 |
| TEASE STUDIO | 3534 WALNUT STREET DENVER CO 80205 |
| TECH 24 - COMMERCIAL FOODSERVICE REPAIR | C/O FIFTH THIRD BANK PO BOX 638959 CINCINNATI OH 45263-8959 |
| TECH SERVICE TODAY LLC | 1903 CONGRESS AVE., SUITE 305 BOYNTON BEACH FL 33426 |
| TECH SERVICE TODAY LLC | 4855 TECHNOLOGY WAY, STE 500 BOCA RATON FL 33431 |
| TECHNICOLOR INC. | PO BOX 848498 LOS ANGELES CA 90084-8498 |
| TELEPACIFIC COMMUNICATIONS | PO BOX 509013 SAN DIEGO CA 92150-9013 |
| TELEVENTURES CORPORATION | 9461 CHARLEVILLE BLVD 390 BEVERLY HILLS CA 90212 |
| TELEVISA PROTELE | CALLE 6, NUMBER 33 MEXICO CITY DF 04870 MEXICO |
| TEMESCAL BREWING | 4115 TELEGRAPH OAKLAND CA 94609 |
| TENDU | PO BOX 11106 OAKLAND CA 94611 |
| TENEJA HENDRICK | 3908 AVENUE B AUSTIN TX 78751 |
| TENNESSEE DEPARTMENT OF HEALTH | 710 JAMES ROBERTSON PKWY NASHVILLE TN 37243 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST NASHVILLE TN 37242 |
| TENNESSEE DEPT OF | ENVIRONMENT & CONSERVATION 312 ROSA L PARK AVE TENNESSEE TOWER - 2ND FL |

| Claim Name | Address Information |
|---|---|
| TENNESSEE DEPT OF | NASHVILLE TN 37243 |
| TENNESSEE SECRETARY OF STATE | DIVISION OF BUSINESS SERVICES 312 ROSA L PARKS AVE SNODGRASS TWR, 3RD FL NASHVILLE TN 37243 |
| TENNESSEE SECRETARY OF STATE | ATTN: TRE HARGETT STATE CAPITOL NASHVILLE TN 37243-1102 |
| TERENCE LECLERE | 506 S. SPRING STREET UNIT 13121 LOS ANGELES CA 90013 |
| TERI ROBINSON | 501 E STASSNEY LANE APT 1710 AUSTIN TX 78745 |
| TERI STEGALL | 3908 AVENUE B AUSTIN TX 78751 |
| TERMINIX PROCESSING CENTER | PO BOX 742592 CINCINNATI OH 45274-2592 |
| TERRACON CONSULTANTS, INC. | PO BOX 959673 ST LOUIS MO 63195-9673 |
| TERRANCE BUNN | 3908 AVENUE B AUSTIN TX 78751 |
| TERRI BOYKIN | 3908 AVENUE B AUSTIN TX 78751 |
| TERROR VISION RECORDS & VIDEO INC | 5 W 40TH STREET SAVANNAH GA 31401 |
| TEXAS ALCOHOLIC BEVERAGE COMMISSION | PO BOX 13127 AUSTIN TX 78711 |
| TEXAS CAPITAL BANK NA | 114 W 7TH ST, STE 300 AUSTIN TX 78701 |
| TEXAS CAPITAL BANK NA | 98 SAN JACINTO BLVD, STE 200 AUSTIN TX 78701 |
| TEXAS CAPITAL BANK, N.A | ATTN: JEFFREY M. PARILLA 200 MCKINNEY AVENUE STE 700 DALLAS TX 75201 |
| TEXAS CAPITAL BANK, N.A | PO BOX 224318 DALLAS TX 75222-9775 |
| TEXAS CHILLER SYSTEMS, LLC | PO BOX 792248 SAN ANTONIO TX 78279-2248 |
| TEXAS COFFEE TECHS | 1400 E 4TH ST AUSTIN TX 78702-3808 |
| TEXAS COFFEE TRADERS | 1400 E 4TH ST AUSTIN TX 78702-3808 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY PO BOX 13087 AUSTIN TX 78711-3087 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY 12100 PARK 35 CIRCLE AUSTIN TX 78753 |
| TEXAS COMPTROLLER | LYNDON B JOHNSON STATE OFFICE BLDG 111 E 17TH ST AUSTIN TX 78774 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TABC PO BOX 13127 AUSTIN TX 78711-3127 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | FRANCHISE TAX SECTION PO BOX 149348 AUSTIN TX 78714-9348 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B JOHNSON STATE OFFICE BLDG 1500 11TH ST AUSTIN TX 78774 |
| TEXAS CUSTOM SEATING II, INC | 317 WEST JONES AVENUE SAN ANTONIO TX 78215 |
| TEXAS CUSTOM SEATING, INC. | 317 WEST JONES AVENUE SAN ANTONIO TX 78215 |
| TEXAS DEPARTMENT OF LABOR | TEXAS WORKFOCE COMMISSION JULIAN ALVAREZ, COMMISSIONER REP 101 E 15TH ST, RM 651 AUSTIN TX 78778-0001 |
| TEXAS DEPT OF LICENSING & REGULATION | PO BOX 12157 AUSTIN TX 78711-2157 |
| TEXAS DEPT OF STATE HEALTH SERVICES | REGIONAL & LOCAL HEALTH OPERATIONS PO BOX 149347 AUSTIN TX 78714-9347 |
| TEXAS DEPT OF STATE HEALTH SERVICES | REGIONAL & LOCAL HEALTH OPERATIONS 1100 W 49TH ST AUSTIN TX 78756-3199 |
| TEXAS EDUCATIONAL BROADCASTING COOP INC | 3823 AIRPORT BLVD SUITE B AUSTIN TX 78721 |
| TEXAS FIFTH WALL ROOFING SYSTEMS, INC | 3300 DUKE ROAD AUSTIN TX 78724 |
| TEXAS GAS SERVICE | PO BOX 219913 KANSAS CITY MO 64121-9913 |
| TEXAS GAS SERVICE | C/O OKLAHOMA NATURAL GAS PO BOX 401 OKHLAHOMA CITY OK 73101-0401 |
| TEXAS GRAPHIC RESOURCE INC. | 1234 ROUND TABLE DRIVE DALLAS TX 75247 |
| TEXAS KEEPER CIDER | 12521 TWIN CREEKS RD MANCHACA TX 78652 |
| TEXAS KEEPER CIDER | 605 BAYLOR ST. AUSTIN TX 78703 |
| TEXAS MILITARY DEPARTMENT | 2200 W. 35TH ST. AUSTIN TX 78703 |
| TEXAS RESTAURANT ASSOCIATION | PO BOX 1429 AUSTIN TX 78767-1429 |
| TEXAS ROLLERGIRLS INC. | 8760A RESEARCH BLVD 511 AUSTIN TX 78758 |
| TEXAS SECRETARY OF STATE | JAMES E RUDDER BLDG 1019 BRAZOS ST AUSTIN TX 78701 |
| TEXAS SECRETARY OF STATE | PO BOX 12887 AUSTIN TX 78711-2887 |
| TEXAS STATE UNIVERSITY | DR. CHRIS MCCLANAHAN 100 BOBCAT WAY ROOM 228 ROUND ROCK TX 78665 |
| TEXAS THEATRE | 425 N AUSTIN ST SEGUIN TX 78155 |
| TH ENTERTAINMENT INC | 1364 W. 68TH AVE DENVER CO 80221 |

| Claim Name | Address Information |
|---|---|
| THADDEUS CONERLY | 3908 AVENUE B AUSTIN TX 78751 |
| THAS REALLY CLEAN | PO BOX 152765 AUSTIN TX 78715 |
| THE ADA GROUP LLC | ATTN: CLAIRE WILSON 4001 CARMICHAEL RD SUITE 570 MONTGOMERY AL 36106 |
| THE ALCAPONES | 2651 GRAPEWOOD LANE BOULDER CO 80304 |
| THE ALICE AYCOCK POE CTR FOR HEALTH EDU | 224 SUNNYBROOK ROAD RALEIGH NC 27610 |
| THE ALL ABOUT NETWORK | 7319 SANDSCOVE CT, SUITE 7 WINTER PARK FL 32792 |
| THE ANIMAL DEFENSE LEAGUE | 11300 NACOGDOCHES RD SAN ANTONIO TX 78217 |
| THE APPS ADMIN COMPANY LLC | PO BOX 40294 AUSTIN TX 78704 |
| THE BERKE GROUP LLC | 2970 PEACHTREE ROAD NW SUITE 300 ATLANTA GA 30305 |
| THE BIRD MACHINE, INC. | 4823 MAIN ST. SKOKIE IL 60077 |
| THE BLASTING COMPANY | 3756 W AVE 40 STE K 218 LOS ANGELES CA 90065 |
| THE BOXOFFICE COMPANY LLC | PO BOX 30291 NEW YORK NY 10087-0291 |
| THE BUNGALOO | 3675 WYNKOOP ST STE 214 DENVER CO 80216 |
| THE BUSINESS COUNCIL OF WESTCHESTER | 800 WESTCHESTER AVENUE, SUITE S-310 RYE BROOK NY 10573 |
| THE CENTER FOR DOCUMENTARY STUDIES | 1317 WEST PETTIGREW STREET DURHAM NC 27705 |
| THE CHAMBER OF COMMERCE | 55 MAIN STREET 2ND FLOOR YONKERS NY 10701 |
| THE CHARTER OAK FIRE INSURANCE COMPANY | 1 TOWER SQ HARTFORD CT 06183-0001 |
| THE COCONUT KING | 10530 SE JUIPTER NARROWS DR HOBE SOUND FL 33455 |
| THE COCONUT KING | PO BOX 882 HOBE SOUND FL 33475 |
| THE CRITERION COLLECTION | 250 EAST HARTSDALE AVE STE 42 HARTSDALE NY 10530 |
| THE DEBRIS TEAM LLC | 3503 E-K LANE AUSTIN TX 78754 |
| THE DEPARTMENT OF PUBLIC HEALTH | HAZARDOUS MATERIALS UNITIED PROGRAM AGCY 1390 MARKET ST. 210 SAN FRANCISCO CA 94102 |
| THE DRAWN OUT | 2679 S KLINE CIR LAKEWOOD CO 80227 |
| THE EL DUCE TAPES GROUP LLC | 2868 NORTH COOLIDGE AVE LOS ANGELES CA 90039 |
| THE FILM COLLABORATIVE | 3405 CAZADOR STREET LOS ANGELES CA 90065 |
| THE FILM DESK, LLC | JACOB PERLIN 35 MOUNT MORRIS PARK WEST 3B NEW YORK NY 10027 |
| THE FIXTURE ZONE | 251 E UNIVERSITY PHOENIX AZ 85004 |
| THE FRIGHT FILM FACTORY | 12473 GLADSTONE AVENUE UNIT A SYLMAR CA 91342 |
| THE GREEN CHAIR PROJECT, INC | 1853 CAPITAL BOULEVARD RALEIGH NC 27604 |
| THE HENRY WINE GROUP | PO BOX 748661 LOS ANGELES CA 90074-8661 |
| THE INVINCIBLE CZARS, LLC | 6300 HUNTLEIGH WAY AUSTIN TX 78725 |
| THE JIM HENSON COMPANY, INC | 1416 N LA BREA AVE HOLLYWOOD CA 90028 |
| THE KEY DEPOT | 386A LANDA STREET NEW BRAUNFELS TX 78130 |
| THE LIBERAL ARTS AND SCIENCE ACADEMY | 7309 LAZY CREEK DR AUSTIN TX 78724 |
| THE LONE STAR CHAPTER OF LINKS INC | PO BOX 416 ROUND ROCK TX 78680 |
| THE LOUD CLOUD LLC | 4143 HOWE ST. OAKLAND CA 94611 |
| THE MACLEAN CREATIVE, INC | 27 FAYETTE ST. 302 BEVERLY MA 01915 |
| THE MADS LLC | 14355 SHEFFIELD LANE MARINE ON SAINT CROIX MN 55047 |
| THE MASON JAR LAGER COMPANY | 341 E BROAD ST FUQUAY VARINA NC 27526 |
| THE MONTEREY COMPANY INC | 70 SW CENTURY DR STE 100-447 BEND OR 97702 |
| THE MOTION PICTURE CLUB FOUNDATION | PO BOX 970 NEW YORK NY 10185-0970 |
| THE OMEGA PRODUCTION RECORDS | RUE DE LABBAYE 32 GANDRANGE 57175 FRANCE |
| THE PEOPLES POET MEDIA GROUP, LLC | 1413 HEATHER HILL CRESCENT FLOSSMOOR IL 60422 |
| THE PITCH | 1627 MAIN STREET SUITE 700 KANSAS CITY MO 64108 |
| THE POKEMON COMPANY INTERNATIONAL INC | 10400 NE 4TH ST, STE 2800 BELLEVUE WA 98004 |
| THE PONS | 2100 TRAVIS HTS. BLVD AUSTIN TX 78704 |
| THE PREDICTIVE INDEX | 101 STATION DRIVE WESTWOOD MA 02090 |
| THE REPUBLIK INC | 520 S HARRINGTON ST RALEIGH NC 27601 |

| Claim Name | Address Information |
| --- | --- |
| THE SIDARIS COMPANY | 1891 CARLA RIDGE BEVERLY HILLS CA 90210 |
| THE SIMPLE PARADE | 9512 W ONTARIO DR LITTLETON CO 80128 |
| THE SIR BAND, LLC | 5681 W. BATES AVE DENVER CO 80227 |
| THE SMITH COMPANY INC | 3341 SWETZER COURT LOOMIS CA 95650 |
| THE TEXAS CREW | 109 DENSON DR STE C AUSTIN TX 78752 |
| THE TOPPS COMANY INC. | ONE WHITEHALL STREET NEW YORK NY 10004 |
| THE TRAVELERS INDEMNITY CO OF AMERICA | 11404 W DODGE RD, STE 650 OMAHA NE 68154-2576 |
| THE TRAVELERS LLOYDS INSURANCE COMPANY | 485 LEXINGTON AVE NEW YORK NY 10017-2630 |
| THE TREE HOUSE PRESS | STUDIO 6 - THE CANAL WAREHOUSE WORKSHOP UPPER CAMBRIAN ROAD CHESTER CH1 4FB UNITED KINGDOM |
| THE UNIVERSITY OF TEXAS AT AUSTIN | 300 W DEAN KEETON A0704 AUSTIN TX 78712-1061 |
| THE UNIVERSTIY OF TEXAS AT AUSTIN | CLINT LEYSATH 1701 TRINITY ST Z0700 AUSTIN TX 78712 |
| THELONIOUS VELAQUEZ | 1708 FERGUSON LANE A AUSTIN TX 78754 |
| THEODORE JOHN GEOGHEGAN | 310 WEST 73RD STREET,SUITE 1A NEW YORK NY 10023 |
| THEODORE KISTNER | 3908 AVENUE B AUSTIN TX 78751 |
| THERESA BIRDWELL | 3908 AVENUE B AUSTIN TX 78751 |
| THERESA RAMOS | 3908 AVENUE B AUSTIN TX 78751 |
| THIRD WINDOW FILMS | 18B THE VALE LONDON NW11 8SG UNITED KINGDOM |
| THOMAS DESIMONE | 3908 AVENUE B AUSTIN TX 78751 |
| THOMAS E AMEND | 8766 W 46TH AVENUE WHEATRIDGE CO 80033 |
| THOMAS ERIC POWELL | 2701 MEADOW ROSE DR NASHVILLE TN 37206 |
| THOMAS GONZALEZ | 3908 AVENUE B AUSTIN TX 78751 |
| THOMAS GREENE | 3908 AVENUE B AUSTIN TX 78751 |
| THOMAS GREENE | 3908 AVENUE B AUSTIN TX 78751 |
| THOMAS HANAWA | 3908 AVENUE B AUSTIN TX 78751 |
| THOMAS HARKNESS | 3908 AVENUE B AUSTIN TX 78751 |
| THOMAS HARRISON | 3908 AVENUE B AUSTIN TX 78751 |
| THOMAS J THORDARSON | 2015 QUEENSBERRY RD PASADENA CA 91104 |
| THOMAS JOINES | 3908 AVENUE B AUSTIN TX 78751 |
| THOMAS LINDSEY | 3908 AVENUE B AUSTIN TX 78751 |
| THOMAS MENDEZ | 3908 AVENUE B AUSTIN TX 78751 |
| THOMAS PARKS | 3908 AVENUE B AUSTIN TX 78751 |
| THOMAS PROCTOR | 3908 AVENUE B AUSTIN TX 78751 |
| THOMAS SHOWERS | 3908 AVENUE B AUSTIN TX 78751 |
| THOMAS TORRES III | 3908 AVENUE B AUSTIN TX 78751 |
| THOMAS WILLIAM CAIAZZA | 3010A BURLESON RD AUSTIN TX 78741 |
| THOSE CHARACTERS FROM CLEVELAND, INC | ATTN: ACCOUNTS RECEIVABLE 1468 WEST NINTH STREET SUITE 100 CLEVELAND OH 44113 |
| THUNDERBIRD BROTHERS LLC | 1501 OAKTON ST ELK GROVE VILLAGE IL 60007 |
| THYSSEN KRUPP | PO BOX 3796 CAROL STREAM IL 60132-3796 |
| THYSSENKRUPP ELEVATOR CORP | PO BOX 933004 ATLANTA GA 31193-3004 |
| TIANA PARSONS | 3908 AVENUE B AUSTIN TX 78751 |
| TIC MANUFACTURING GROUP, LLC. | 500 E. CARSON PLAZA DR. 201 CARSON CA 90746 |
| TIERA BROWN | 14400 E ALBROOK DR UNIT 82 DENVER CO 80239 |
| TIERNAN OROURKE | 3908 AVENUE B AUSTIN TX 78751 |
| TIESHA WISE | 3908 AVENUE B AUSTIN TX 78751 |
| TIFFANY AMAYA | 3908 AVENUE B AUSTIN TX 78751 |
| TIFFANY OLIVER | 3908 AVENUE B AUSTIN TX 78751 |
| TIGER LAB VINYL | 799 SILVER LANE TRUMBULL CT 06611 |
| TIKI FARM INC. | 1120 CALLE CORDILLERA, STE 101 SAN CLEMENTE CA 92673 |

| Claim Name | Address Information |
|---|---|
| TIM GREIVING | 3736 JASMINE AVE APT 206 LOS ANGELES CA 90034 |
| TIM HANSON | 11219 FORBES AVE GRANADA HILLS CA 91344 |
| TIME WARNER CABLE | PO BOX 223085 PITTSBURGH PA 15251-2085 |
| TIME WARNER CABLE | C/O SPECTRUM ATTN: BANKRUPTCY DEPT 1600 DUBLIN RD COLUMBUS OH 43215 |
| TIME WARNER CABLE | PO BOX 7186 PASADENA CA 91109-7186 |
| TIME WARNER CABLE | PO BOX 60074 CITY OF INDUSTRY CA 91716-0074 |
| TIME WARNER CABLE 202-955400001-001 | PO BOX 70872 CHARLOTTE NC 28272-0872 |
| TIMOTHY BROADHURST | 3908 AVENUE B AUSTIN TX 78751 |
| TIMOTHY BROWN | 3908 AVENUE B AUSTIN TX 78751 |
| TIMOTHY FOERSTER | 3908 AVENUE B AUSTIN TX 78751 |
| TIMOTHY GARDON | 3908 AVENUE B AUSTIN TX 78751 |
| TIMOTHY GREENLEE | 3908 AVENUE B AUSTIN TX 78751 |
| TIMOTHY J. CLARKE | 783 NORTH SALEM RD RIDGEFIELD CT 06877 |
| TIMOTHY JOHNSON | 3908 AVENUE B AUSTIN TX 78751 |
| TIMOTHY JONES | 1138 HOVER ST LONGMONT CO 80501 |
| TIMOTHY MASTERS | 1004 E. 38 1/2 ST AUSTIN TX 78751 |
| TIMOTHY OLIVARES | 3908 AVENUE B AUSTIN TX 78751 |
| TIMOTHY PAUL PITTIDES | 429 E LANGLEY BLVD. UNIVERSAL CITY TX 78148 |
| TIMOTHY R LUCAS | 466 CONSIDINE AVE CINCINNATI OH 45205 |
| TIMOTHY ROBERT WOLLWEBER | 663 EAST VALENCIA STREET ANAHEIM CA 92805 |
| TIMOTHY ROSKO | 3908 AVENUE B AUSTIN TX 78751 |
| TIMOTHY WIESCH | 3908 AVENUE B AUSTIN TX 78751 |
| TIN ROOF TEAS | 419-B DANIELS STREET RALEIGH NC 27605 |
| TINO AVILA | 3908 AVENUE B AUSTIN TX 78751 |
| TINY CINEMA LTD - DAVID WEAVER | 5050 ELIOT ST DENVER CO 80221 |
| TINY FISH PRINTING | 139 GARSON AVE ROCHESTER NY 14609 |
| TINY HOUSE COFFEE | 3000 PRADO ST. UNIT B AUSTIN TX 78702 |
| TIONA MCDUFFIE | 3908 AVENUE B AUSTIN TX 78751 |
| TITUS LAM | 3908 AVENUE B AUSTIN TX 78751 |
| TJB UNLIMITED, INCORPORATED | 3648 PEACHTREE ROAD NE 1J ANTLANTA GA 30319 |
| TN DEPT OF LABOR & WORKFORCE DEVELOPMENT | PO BOX 24150 NASHVILLE TN 37202-4150 |
| TN DEPT OF LABOR & WORKFORCE DEVELOPMENT | 220 FRENCH LANDING DR NASHVILLE TN 37243 |
| TOAST, LLC | 3606 WILSON STREET AUSTIN TX 78704 |
| TOBY JACOBS | 6865 CALHOUN AVE. VAN NUYS CA 91405 |
| TODCO, INC. | 1260 SE CENTURY DRIVE LEES SUMMIT MO 64081 |
| TODD SLATER | 1709 WHITE OAK LOOP ROUND ROCK TX 78681 |
| TOGETHER FILMS | HUCKLETREE MEDIAWORKS 191 WOOD LANE SHEPHERDS BUSH, LONDON W12 7FP UNITED KINGDOM |
| TOHO CO., LTD | 1-2-2 YURAKUTHO, CHIYODA-KU TOKYO 100-8415 JAPAN |
| TOHO INTERNATIONAL INC | 2029 CENTURY PARK EAST, STE 1140 LOS ANGELES CA 90067 |
| TOLGA IHTIYAROGLU | 3908 AVENUE B AUSTIN TX 78751 |
| TOM BLUNT | 4337 TOLAND WAY 10 LOS ANGELES CA 90041 |
| TOM JILESEN ILLUSTRATION | DR. J.C. HARTOGLAAN 31-1 ARNHEM 6824 DD NETHERLANDS |
| TOM MCDOWELL | LONDON |
| TOM WHALEN | 1197 EDGEMOOR COURT LANCASTER PA 17601 |
| TOMER HANUKA | ZAMIR 17 PO BOX 5692 CAESAREA 3088900 ISRAEL |
| TOMMY BRACAMONTES | 3908 AVENUE B AUSTIN TX 78751 |
| TOMMY HOWARD | 18028 GREAT BASIN AVE PFLUGERVILLE TX 78660 |

| Claim Name | Address Information |
|---|---|
| TOMMY JUN HODGES | 465 OAK ST. APT 205 GLENDALE CA 91204 |
| TOMMY LAU PHOTOGRAPHY | 804 POTRERO AVE. SAN FRANCISCO CA 94110 |
| TONI DONEL | 3908 AVENUE B AUSTIN TX 78751 |
| TONNIE MCCASTLE | 3908 AVENUE B AUSTIN TX 78751 |
| TOP HAT PROVISIONS LLC | 1 SOUTH PARK ST., UNIT 205 SAN FRANCISCO CA 94107 |
| TOP HAT PROVISIONS LLC | 1 SOUTH PARK ST., UNIT 205 SAN FRANCISCO CA 94107 |
| TOPBLOC, LLC | 800 W. HURON ST. CHICAGO IL 60642 |
| TORCH & CROWN BREWING COMPANY | 463 EAST 173RD STREET BRONX NY 10457 |
| TORTILLA KING INC | PO BOX 763 MOUNDRIDGE KS 67107 |
| TOSS UP EVENTS LLC | 2030 CENTURY CENTER BLVD STE 10 IRVING TX 75062 |
| TOTAL CONCESSION REPAIR & SUPPLY INC | 501 PROSPECT ST., UNIT 115 LAKEWOOD NJ 08701 |
| TOUCHMATE, INC. | 7703 N LAMAR BLVD 100 AUSTIN TX 78752 |
| TOWN HOUSE SPECIALTY CLEANING CO | 242 WEST 36TH ST - 6TH FLOOR NEW YORK NY 10018 |
| TOWNHOUSE SPECIALTY CLEANING CO. | 242 W 36TH ST NEW YORK NY 10018 |
| TRACE BEAULIEU DBA THE MADS LLC | 14355 SHEFFIELD LANE MARINE ON ST. CROIX MN 55047 |
| TRACT 107 LLC | ATTN: JOHN E BAKER 96 SAN JACINTO BLVD, STE 220 AUSTIN TX 78701 |
| TRACT 107 LLC | C/O STREAM REALTY PARTNERS LP 400 W 15TH ST, STE 1250 AUSTIN TX 78701 |
| TRACY BATES | 3908 AVENUE B AUSTIN TX 78751 |
| TRACY MCCASKILL | 4201 MONTEREY OAKS ST. APT 2117 AUSTIN TX 78749 |
| TRACY WHITE | 3908 AVENUE B AUSTIN TX 78751 |
| TRAFALGAR RELEASING LTD | C/O PAUL MARCHANT 222 BROADWAY, 19TH FLOOR NEW YORK NY 10038 |
| TRAGER SNAKE FARM INC. | 5640 IH 35 SOUTH NEW BRAUNFELS TX 78132 |
| TRAI CASTANEDA | 3908 AVENUE B AUSTIN TX 78751 |
| TRALAZIA CLAX | 3908 AVENUE B AUSTIN TX 78751 |
| TRAN NGUYEN | 1945 SAVOY DRIVE, APT 7303 ATLANTA GA 30341 |
| TRANCAS INTERNATIONAL FILMS, INC | 2021 PONTIUS AVE LOS ANGELES CA 90025 |
| TRANE | PO BOX 98167 CHICAGO IL 60693 |
| TRANSMISSION RECORDS SHOP LTD | 105 NORTHDOWN RD MARGATE, KENT CT92QY UNITED KINGDOM |
| TRANSMITTER BREWING FARMHOUSE ALES | 141 FLUSHING AVE BUILDING 77 GROUND FLOOR BROOKLYN NY 11205 |
| TRAVELERS | 485 LEXINGTON AVE NEW YORK NY 10017-2630 |
| TRAVELERS | PO BOX 660317 DALLAS TX 75266-0317 |
| TRAVELERS CASUALTY AND SURETY COMPANY | 1 TOWER SQ, 8MS HARTFORD CT 06183-0001 |
| TRAVELERS INSURANCE | ATTN: BARBARA HOGUE 485 LEXINGTON AVE. NEW YORK NY 10017 |
| TRAVELERS INSURANCE | ATTN: JEANETTE EBY 485 LEXINGTON AVE. NEW YORK NY 10017 |
| TRAVELERS INSURANCE | ATTN: JOAN TONN 485 LEXINGTON AVE. NEW YORK NY 10017 |
| TRAVELERS INSURANCE | ATTN: JUNE NGUYEN 485 LEXINGTON AVE. NEW YORK NY 10017 |
| TRAVELERS INSURANCE | ATTN: MELISSA PALMER 485 LEXINGTON AVE. NEW YORK NY 10017 |
| TRAVELHOST KANSAS CITY | PO BOX 23056 OVERLAND PARK KS 66283 |
| TRAVIS BOLTON | 3908 AVENUE B AUSTIN TX 78751 |
| TRAVIS CANTU | 3908 AVENUE B AUSTIN TX 78751 |
| TRAVIS COUNTY SEXUAL ASSAULT & | DOMESTIC VIOLENCE SURVIVAL CTR ATTN: SCOTT ERTRESVAAG PO BOX 19454 AUSTIN TX 78760 |
| TRAVIS COUNTY TAX OFFICE | LIQUOR/BEER AND WINE FEES PO BOX 149324 AUSTIN TX 78714 |
| TRAVIS COUNTY TAX OFFICE | PO BOX 149328 AUSTIN TX 78714-9328 |
| TRAVIS COUNTY TAX-ASSESSOR/COLLECTOR | PO BOX 149328 AUSTIN TX 78714-9328 |
| TRAVIS COUNTY TAX-ASSESSOR/COLLECTOR | 5501 AIRPORT BLVD AUSTIN TX 78751-1410 |
| TRAVIS SMITH | 3908 AVENUE B AUSTIN TX 78751 |
| TRAVIS SMITH | 3908 AVENUE B AUSTIN TX 78751 |
| TRAVIS WILKERSON | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| TRAVIS YOUNGQUIST | 3908 AVENUE B AUSTIN TX 78751 |
| TRAZELL HAYES-MILLER | 3908 AVENUE B AUSTIN TX 78751 |
| TRC WINDOW CLEANING LLC | PO BOX 152765 AUSTIN TX 78715 |
| TRENT BARR | 3908 AVENUE B AUSTIN TX 78751 |
| TRENT JONES | 3908 AVENUE B AUSTIN TX 78751 |
| TRENTON MAREK | 3908 AVENUE B AUSTIN TX 78751 |
| TRENTON STEINKE | 3908 AVENUE B AUSTIN TX 78751 |
| TREVOR CLARK | 3908 AVENUE B AUSTIN TX 78751 |
| TREVOR DOWDY | 3908 AVENUE B AUSTIN TX 78751 |
| TREVOR GARZA | 3908 AVENUE B AUSTIN TX 78751 |
| TREVOR MCCORD | 2900 W 32ND AVE UNIT A DENVER CO 80211 |
| TREVOR PHILLIPS | 3908 AVENUE B AUSTIN TX 78751 |
| TREVOR TOMS | 7134 E 6TH AVE PKWY DENVER CO 80220 |
| TREVYN BELL | 3908 AVENUE B AUSTIN TX 78751 |
| TREY HIGGINS | 3908 AVENUE B AUSTIN TX 78751 |
| TRI-CITY DISTRIBUTOR | 523 FM 306 NEW BRAUNFELS TX 78130 |
| TRI-COUNTY HEALTH DEPARTMENT | 4201 E. 72ND AVE SUITE D COMMERCE CITY CO 80022 |
| TRI-STATE DIGITAL SERVICES | 8255 MACON ROAD 3274 CORDOVA TN 38088 |
| TRI-STATE DIGITAL SERVICES | 5100 POPLAR AVE, STE 2121 MEMPHIS TN 38137 |
| TRIADEX SERVICES LLC | 5334 PRIMROSE LAKE CIRCLE TAMPA FL 33647 |
| TRIBUCHA KOMBUCHA | 1006 SW MAYNARD RD CARY NC 27511 |
| TRICOAST WORLDWIDE INC | 711 S, CARSONST. STE4 CARSON CITY NV 89701-5292 |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO CA 94107 |
| TRIMETRO SECURITY SERVICES LLC | 224 E. HOLDING AVENUE UNIT 935 WAKE FOREST NC 27588 |
| TRIO ENTERTAINMENT SERVICES GROUP LLC | 2949 MYSTIC VIEW PLACE BURBANK CA 91504 |
| TRIPLE TAP - MASON & WO | 2500 SUMMER ST STE 1210 HOUSTON TX 77007 |
| TRIPLE TAP ALAMO LUBBOCK | 2500 SUMMER ST STE 1210 HOUSTON TX 77007 |
| TRIPLE TAP VENTURES | 2500 SUMMER ST STE 1210 HOUSTON TX 77007 |
| TRIPLE TAP VENTURES | ATTN: NEIL MICHAELSEN 2707 COMMERCIAL CENTER BLVD. SUITE K-100 KATY TX 77494 |
| TRIPLE TAP VENTURES | ATTN: NEIL MICHAELSEN 120 W LOOP 289 LUBBOCK TX 79416 |
| TRIPLE TAP VENTURES | ATTN: NEIL MICHAELSEN 250 EAST MONTECILLO BLVD EL PASO TX 79912 |
| TRIPLESEAT SOFTWARE, LLC | 50 BEHARRELL ST CONCORD MA 01742 |
| TRISTAN CHAPMAN | 3908 AVENUE B AUSTIN TX 78751 |
| TRISTAN MUNDELL | 3908 AVENUE B AUSTIN TX 78751 |
| TRISTAN WOODALL | 3908 AVENUE B AUSTIN TX 78751 |
| TRITON IMAGING SYSTEMS | 31320 VIA COLINAS SUITE 103 WESTLAKE VILLAGE CA 91362 |
| TROMA ENTERTAINMENT INC | 36-40 11TH STREET LONG ISLAND CITY NY 11106 |
| TROPHY BREWING CO | 656 MAYWOOD AVE RALEIGH NC 27603 |
| TROY LARSEN | 3908 AVENUE B AUSTIN TX 78751 |
| TRT DEFENSE | 6576 TURINA RD LAS VEGAS NV 89146 |
| TRUST LOCKSMITH INC | 375 MAMARINECK AVE WHITE PLAINS NY 10605 |
| TRUSTNORDISK | FILMBYEN 28 HVIDOVRE 2650 DENMARK |
| TRUTECH LLC | PO BOX 6849 MARIETTA GA 30065 |
| TRVE BREWING COMPANY | 2600 W 2ND AVE UNIT 8 DENVER CO 80219 |
| TSURU GOTO | 3908 AVENUE B AUSTIN TX 78751 |
| TUBBESING SOLUTIONS, LLC | 1920 HUTTON CT 500 DALLAS TX 75234 |
| TUCKMAN MEDIA | 228 AVE B NEW YORK NY 10009 |
| TUESDAY BASSEN | 1292 W. SUNSET BLVD LOS ANGELES CA 90026 |
| TUESDAY KNIGHT GAMES, LLC | 1206 DONEGAL LANE GARLAND TX 75044 |

| Claim Name | Address Information |
|---|---|
| TWAIN MANIA, LLC | 8033 W. SUNSET BLVD SUITE 1019 LOS ANGELES CA 90046 |
| TWELVE PERCENT LLC | 341 STATE STREET NORTH HAVEN CT 06473 |
| TWENTIETH CENTURY FOX | ATTN: GABY ALVAREZ 2121 AVENUE OF THE STARS 4TH FLOOR. RM. 4027 LOS ANGELES CA 90067 |
| TWENTY SIX ACRES BREWING COMPANY | 7285 WEST WINDS BOULEVARD NW CONCORD NC 28027 |
| TWIN LIQUORS | 519 EAST 7TH STREET AUSTIN TX 78701 |
| TWIN LIQUORS LP | 5639 AIRPORT BLVD AUSTIN TX 78751 |
| TWISTEDX | PO BOX 1419 DECATUR TX 76234 |
| TWO IS ONE, ONE IS NONE | ATTN: BILL DIGAETANO 9060 HUDSON RD WOODBURY MN 55125 |
| TWO IS ONE, ONE IS NONE | ATTN: BILL DIGAETANO 320 WEST LAS COLINAS BOULEVARD BLG A2 IRVING TX 75039 |
| TWO IS ONE, ONE IS NONE | ATTN: BILL DIGAETANO 100 S CENTRAL EXPY 14 RICHARDSON TX 75080 |
| TWO IS ONE, ONE IS NONE | ATTN: BILL DIGAETANO 1005 S LAMAR ST DALLAS TX 75215 |
| TWO IS ONE, ONE IS NONE | ATTN: BILL DIGAETANO 6770 ABRAMS RD DALLAS TX 75231 |
| TWO IS ONE, ONE IS NONE | ATTN: BILL DIGAETANO 8380 DAVIS BLVD NORTH RICHLAND HILLS TX 76182 |
| TWO SIX CRAFT DISTRIBUTORS | 7045 E 38TH AVE DENVER CO 80207 |
| TWO WHEEL BREWING COMPANY | 535 S LOOP 4 BUDA TX 78610 |
| TYLENKQUA YOUNG | 3908 AVENUE B AUSTIN TX 78751 |
| TYLER CHAMBERS | 3908 AVENUE B AUSTIN TX 78751 |
| TYLER COMPTON | 3908 AVENUE B AUSTIN TX 78751 |
| TYLER GADISON | 3908 AVENUE B AUSTIN TX 78751 |
| TYLER GREGORY REISNAUR | 3801 S CONGRESS AVE 223 AUSTIN TX 78704 |
| TYLER IORILLO | 3908 AVENUE B AUSTIN TX 78751 |
| TYLER KELLER | 3908 AVENUE B AUSTIN TX 78751 |
| TYLER KOCK | 3908 AVENUE B AUSTIN TX 78751 |
| TYLER NICKELL | 3908 AVENUE B AUSTIN TX 78751 |
| TYLER POLINSKI | 3908 AVENUE B AUSTIN TX 78751 |
| TYLER ROGERS | 3908 AVENUE B AUSTIN TX 78751 |
| TYLER SEIDENBERGER | 3908 AVENUE B AUSTIN TX 78751 |
| TYLER SPRINGTHORPE | 3908 AVENUE B AUSTIN TX 78751 |
| TYLER TALLEY | 3908 AVENUE B AUSTIN TX 78751 |
| TYLER WELSEK | 3908 AVENUE B AUSTIN TX 78751 |
| TYPEWRTIER RODEO | 1716 BOULDIN AVE AUSTIN TX 78704 |
| TYRELL DOUGHERTY | 3908 AVENUE B AUSTIN TX 78751 |
| TYRELL TERRY | 3908 AVENUE B AUSTIN TX 78751 |
| TYRESE DEANE | 3908 AVENUE B AUSTIN TX 78751 |
| U.S. DEPARTMENT OF JUSTICE | ATTN: BANKRUPTCY DEPT 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| U.S. DEPARTMENT OF JUSTICE | ANTITRUST DIVISION 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| U.S. DEPARTMENT OF LABOR | FRANCES PERKINS BUILDING 200 CONSTITUTION AVENUE, NW WASHINGTON DC 20210 |
| U.S. DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY & HEALTH ADMIN 200 CONSTITUTION AVENUE, NW ROOM NO. N3626 WASHINGTON DC 20210 |
| U.S. SMALL BUSINESS ADMINISTRATION | OFFICE OF DISASTER ASSISTANCE ATTN: JAMES E RIVERA, ASSOC ADMIN 409 3D STREET, S.W. SUITE 6050 WASHINGTON DC 20416 |
| UCLA FILM & TELEVISION ARCHIVE | 405 HILGARD AVENUE 301 E. MELNITZ HALL LOS ANGELES CA 90095-1323 |
| UE PROPERTY MANAGEMENT LLC | C/O URBAN EDGE PROPERTIES 210 RTE 4 E PARAMUS NJ 07652 |
| UE PROPERTY MANAGEMENT LLC | C/O URBAN EDGE PROPERTIES ATTN: MEI CHENG 210 RTE 4 E PARAMUS NJ 07652 |
| UE PROPERTY MANAGEMENT LLC | F/B/O UE YONKERS II LLC C/O URBAN EDGE PROPERTIES 210 ROUTE 4 E PARAMUS NJ 07652 |
| UE YONKERS II LLC | C/O URBAN EDGE PROPERTIES 210 RTE 4 E PARAMUS NJ 07652 |
| UE YONKERS II LLC | UE PROPERTY MGMT C/O URBAN EDGE PROP. ATTN: FIN. & STRATEGIC PLAN & LEGAL DEPT 210 RTE 4 E PARAMUS NJ 07652 |

| Claim Name | Address Information |
|---|---|
| UE YONKERS II LLC | ATTN: SCOTT AUSTER 28 LIBERTY ST NEW YORK NY 10005 |
| UE YONKERS II LLC | PO BOX 826477 PHILADELPHIA PA 19182-6477 |
| UHY ADVISORS MI, INC. | PO BOX 8563 CAROL STREAM IL 60197 |
| ULINE | PO BOX 88741 CHICAGO IL 60680-1741 |
| ULTRA-CHEM INC. | PO BOX 14608 LENEXA KS 66285 |
| UMBRELLA ENTERTAINMENT PTY LTD | 79-83 HIGH STREET UNIT 13 KEW, VIC 03101 AUSTRALIA |
| UMG RECORDINGS INC | PO BOX 74008881 CHICAGO IL 60674-8881 |
| UMGD | PO BOX 98336 BANK OF AMERICA CHICAGO IL 60693 |
| UMKCS INDENDENT STUDENT NEWSPAPER | 5327 HOLMES STREET KANSAS CITY MO 64110 |
| UNBOX INDUSTRIES HK LIMITED | RM 02, 26/F, MEGA TRADE CENTRE 1-6 MEI WAN ST TSUEN WAN NT HONG KONG |
| UNDERSCORE MUSIC INC. | C/O GOLD AND GOLD CPAS 23945 CALABASAS RD 124 CALABASAS CA 91302 |
| UNEMPLOYED PHILOSOPHERS, INC. | 105 ATLANTIC AVE 1 BROOKLYN NY 11201 |
| UNI PEREZ | 3908 AVENUE B AUSTIN TX 78751 |
| UNIFIED NETWORK CONSULTING LLC | 4053 PURDUE AVE DALLAS TX 75225 |
| UNIFORM ADVANTAGE | 101 NE 3 AVENUE SUITE 2000 FORT LAUDERDALE FL 33301 |
| UNION BEER DISTRIBUTORS | 1213-17 GRAND STREET BROOKLYN NY 11211 |
| UNION JACKS | 6512 GOODNIGHT AUSTIN TX 78757 |
| UNIQUEST | 633 WEST 152ND ST. 3A NEW YORK NY 10031 |
| UNITED ARTISTS | ATTN: LISA SILECCHIO 29285 NETWORK PLACE CHICAGO IL 60673-1292 |
| UNITED BEVERAGE CO. | PO BOX 410618 KANSAS CITY MO 64141 |
| UNITED SERVICE TECHNOLOGIES, INC | 21801 CACTUS AVE, SUITEA RIVERSIDE CA 92518 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVE NW WASHINGTON DC 20220 |
| UNIV. OF N. CAROLINA SCHOOL OF THE ARTS | ATTN: ERIN HAYES 1533 SOUTH MAIN STREET WINSTON-SALEM NC 27127 |
| UNIVERSAL | PO BOX 848270 DALLAS TX 75284-8270 |
| UNIVERSAL CITY STUDIOS LLC | 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608 |
| UNIVERSAL ENGINEERING SCIENCES | PO BOX 25316 TAMPA BAY FL 33622-5316 |
| UNIVERSAL FILM EXCHANGES LLC | 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608 |
| UNIVERSAL INTERNATIONAL MUSIC B.V. | 1217 EW HILVERSUM NOORD- HOLLAND 1217 EW NETHERLANDS |
| UNIVERSAL MUSIC PUBLISHING GROUP | 99440 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| UNIVERSAL PICTURES | 100 UNIVERSAL CITY PLAZA BLDG 2160, SUITE 8I UNIVERSAL CITY CA 91608 |
| UNIVERSAL STUDIOS LICENSING, LLLP | FILE 50789 LOS ANGELES CA 90074-0789 |
| UNIVERSE FILMS DISTRIBUTION COMPANY LTD | 18/F, WYLER CENTRE PHASE II 192-200 TAI LIN PAI RD KWAI CHUNG HONG KONG |
| UNIVERSITY OF CALIFORNIA LOS ANGELES | 102 E MELNITZ HALL LOS ANGELES CA 90095 |
| UNIVERSITY OF TEXAS AT AUSTIN | OFFICE OF ACCOUNTING PO BOX 7159 AUSTIN TX 78713-7159 |
| UNIVERSITY OF TEXAS AT AUSTIN | TEXAS STUDENT MEDIA PO BOX D AUSTIN TX 78713-7398 |
| UNTAPPD INC | 21 S FRONT ST WILMINGTON NC 28401 |
| UP TO EAT LLC | 201 LORD BERKLEY ROAD RALEIGH NC 27601 |
| UPS | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UPS SUPPLY CHAIN SOLUTIONS | PO BOX 730900 DALLAS TX 75373 |
| URBAN EDGE PROPERTIES | ATTN: ANDREW LURIE, REAL ESTATE COUNSEL 210 ROUTE 4 EAST PARAMUS NJ 07652 |
| URBAN EDGE PROPERTIES | C/O UE PROPERTY MANAGEMENT LLC ATTN: MEI CHENG, MGR ACCTS RECEIVABLE 210 RTE 4 E PARAMUS NJ 07652 |
| US FOODS INC | 1500 NC HIGHWAY 39 ZEBULON NC 27597 |
| US FOODS INC | 16805 COLLEGE BLVD LENEXA KS 66219 |
| US FOODS INC | 2150 FIRECRACKER DR BUDA TX 78610 |
| US FOODS INC | 11955 E PEAKVIEW AVE CENTENNIAL CO 80111 |
| US FOODS INC | ATTN: BETH GONZALEZ 11955 E PEAKVIEW AVE ENGLEWOOD CO 80111-6830 |
| US FOODS INC | 11955 E PEAKVIEW AVE ENGLEWOOD CO 80111-6830 |
| US FOODS INC | DEPT 597 DENVER CO 80271 |

| Claim Name | Address Information |
|---|---|
| US FOODS INC. | 9399 W HIGGINS RD, STE 100 ROSEMONT IL 60018 |
| US POSTAL SERVICE | 900 BLACKSON AVE AUSTIN TX 78752-9998 |
| US SIGNS | 258 TRADE CENTER DRIVE NEW BRAUNFELS TX 78130 |
| USAOPOLY | 5999 AVENIDA ENCINAS STE 150 CARLSBAD CA 92008 |
| USHIO AMERICA INC | 6045 SOLUTION CENTER CHICAGO IL 60677-6000 |
| UT PRETROLUEM ENGINEERING | UT OFFICE OF ACCOUNTING PO BOX 7159 AUSTIN TX 78713 |
| UTAH STATE UNIVERSITY | 6807 OLD MAIN HILL LOGAN UT 84322-6807 |
| UTOPIA MEDIA LLC | 3773 HOWARD HUGHES PKWY 500S LAS VEGAS NV 89169 |
| V.H. ESSENSE LLC | 1941 ESCARPA DRIVE LOS ANGELES CA 90041 |
| V.H.ESSENCE LLC | 1941 ESCARPA DRIVE LOS ANGELES CA 90041 |
| VALENTINA BANDUR | 3908 AVENUE B AUSTIN TX 78751 |
| VALERI ABREGO LISZEWSKI | 1505 SUNNYVALE ST. APT 212 AUSTIN TX 78741 |
| VALERIA ATAYDE GONZALEZ | 3908 AVENUE B AUSTIN TX 78751 |
| VALERIA MELENDEZ | 3908 AVENUE B AUSTIN TX 78751 |
| VALERIA ORTIZ-RODRIGUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| VALERIE METZ | 3908 AVENUE B AUSTIN TX 78751 |
| VALERIE THOMAS | 3908 AVENUE B AUSTIN TX 78751 |
| VALONTE GROVE | 3908 AVENUE B AUSTIN TX 78751 |
| VALVE CORPORATION | 10400 NE 4TH ST STE 1400 BELLEVUE WA 98004 |
| VAN GILLES | 3908 AVENUE B AUSTIN TX 78751 |
| VANCE DEBES | 309 MORNINGSIDE CIRCLE HUTTO TX 78634 |
| VANESSA BURKHARDT | 3908 AVENUE B AUSTIN TX 78751 |
| VANESSA FABELA | 3908 AVENUE B AUSTIN TX 78751 |
| VANESSA GONZALEZ GARCIA | 3908 AVENUE B AUSTIN TX 78751 |
| VANGIE GARDER | 1308 CHOQUETTE DR. AUSTIN TX 78757 |
| VANGUARD FIRE SYSTEMS, L.P. | 2340 PATTERSON INDUSTRIAL DR. PFLUGERVILLE TX 78660 |
| VANTIV INTEGRATED PAYMENTS SOLUTIONS | PO BOX 639096 CINCINNATI OH 45263-9096 |
| VARIANCE FILMS INC. | 64 E PIERREPONT AVE RUTHERFORD NJ 07070 |
| VARIETY BOYS AND GIRLS CLUB | 2530 CINCINNATI STREET LOS ANGELES CA 90033 |
| VELOCITY PRODUCTIONS LTD. | WARNER BROS 4000 WARNER BLVD BURBANKD CA 91522 |
| VELOSIO - FKA SBS GROUP | 5747 PERIMETER DRIVE SUITE 200 DUBLIN OH 43017 |
| VENUE VALET LLC | 6601 VAUGHT RANCH ROAD SUITE 101 AUSTIN TX 78730 |
| VENUS M. CRUZ GARCIA DELEO | 1123 SHERMAN STREET APT D DENVER CO 80203 |
| VEOLIA ES TECHNICAL SOLUTIONS, LLC | ELECTRONICS RECYCLING DIVISION 28900 NETWORK PLACE CHICAGO IL 60673-1289 |
| VER | PO BOX 419470 BOSTON MA 02241-9470 |
| VERDUGO ENTERTAINMENT | ATTN: GEORGINA GALINDO 610 N. HOLLYWOOD WAY BURBANK CA 91505 |
| VERONICA CARDENAS | 3908 AVENUE B AUSTIN TX 78751 |
| VERONICA DOLE | 3908 AVENUE B AUSTIN TX 78751 |
| VERONICA FISHPAW | 3908 AVENUE B AUSTIN TX 78751 |
| VERONICA HEAPS | 5133 TURTLE COVE ROAD GARLAND TX 75044 |
| VERONICA ROBLES | 3908 AVENUE B AUSTIN TX 78751 |
| VERT ENERGY GROUP, INC | 333 CITY BLVD. WEST 17TH FLOOR ORANGE CA 92868 |
| VERT ENERGY GROUP, INC. | 100 SPECTRUM CENTER DRIVE SUITE 900 IRVINE CA 92618 |
| VETH SENG | 3908 AVENUE B AUSTIN TX 78751 |
| VIACOM MEDIA NETWORKS | 1515 BROADWAY NEW YORK NY 10036 |
| VICENTE PEREZ | 3908 AVENUE B AUSTIN TX 78751 |
| VICTOR AGUILAR YAH | 3908 AVENUE B AUSTIN TX 78751 |
| VICTOR DOMINGUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| VICTOR RODRIGUEZ | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
| --- | --- |
| VICTORIA CRADDOCK | 3908 AVENUE B AUSTIN TX 78751 |
| VICTORIA EGBERT | 3908 AVENUE B AUSTIN TX 78751 |
| VICTORIA EGBERT | 3908 AVENUE B AUSTIN TX 78751 |
| VICTORIA ELAM | 3908 AVENUE B AUSTIN TX 78751 |
| VICTORIA HILL | 3908 AVENUE B AUSTIN TX 78751 |
| VICTORIA VASQUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| VICTORIA WINDOM | 3908 AVENUE B AUSTIN TX 78751 |
| VIDERI CHOCOLATE FACTORY | 327 W DAVIE ST 100 RALEIGH NC 27601 |
| VIFF | 1181 SEYMOUR ST VANCOUVER BC V6B 3M7 CANADA |
| VIJAY ISHAM | 3908 AVENUE B AUSTIN TX 78751 |
| VIMEO INC DBA LIVESTREAM LLC | PO BOX 74008984 CHICAGO IL 60674-8984 |
| VINCENT FAVELLA | 3908 AVENUE B AUSTIN TX 78751 |
| VINEGAR SYNDROME | 100 CONGRESS ST BRIDGEPORT CT 06604 |
| VINELAND POINTE OWNER LLC | C/O OCONNOR CAPITAL PARTNERS ATTN: PETER BERGNER 535 MADISON AVE, 6TH FL NEW YORK NY 10022 |
| VINELAND POINTE OWNER LLC | C/O OCONNOR PROPERTY MAGEMENT LLC ATTN: YVONNE JONES 230 ROYAL PALM WAY STE 102 PALM BEACH FL 33480 |
| VINTEGRITY LLC | 1689 N TOPPING AVE KANSAS CITY MO 64120 |
| VIOLET ADAMS | 3908 AVENUE B AUSTIN TX 78751 |
| VIRGIL FILMS | 22 TERRY DRIVE 649 NEWTON PA 18940-9998 |
| VIRGIL FILMS AND ENTERTAINMENT | PO BOX 993 SCOTCH PLAINS NJ 07076-0993 |
| VIRGINIA HOPSON | 3908 AVENUE B AUSTIN TX 78751 |
| VIRGINIA TAX | 1957 WESTMORELAND ST RICHMOND VA 23230 |
| VIRGINIA WHITED | 3908 AVENUE B AUSTIN TX 78751 |
| VISIT KC | 1321 BALTIMORE AVENUE KANSAS CITY MO 64105 |
| VISTA BREWING | 13551 W FM150 DRIFTWOOD TX 78619 |
| VISTA ENTERTAINMENT SOLUTIONS USA INC | ATTN: GRAIG FISHER 6300 WILSHIRE BLVD STE 940 LOS ANGELES CA 90048 |
| VISTA ENTERTAINMENT SOLUTIONS USA INC | 335 N MAPLE DR, STE 150 BEVERLY HILLS CA 90210 |
| VISUAL ART EXCHANGE, INC | 309 W. MARTIN ST. RALEIGH NC 27601 |
| VIT DOLEZEL | 3908 AVENUE B AUSTIN TX 78751 |
| VIVEK ABICHANDANI | 3908 AVENUE B AUSTIN TX 78751 |
| VIVIEN HOFFPAUIR | 2904 WHITEWAY DRIVE AUSTIN TX 78757 |
| VOLENTE OPERATIONS, LLC | 9403 GLENLAKE DR. AUSTIN TX 78730 |
| VORTEX | FILE 1525 1801 W. OLYMPIC BLVD PASADENA CA 91199-1525 |
| W.B. MASON CO, INC | PO BOX 981101 BOSTON MA 02298-1101 |
| WAGEWORKS | PO BOX 45772 SAN FRANCISCO CA 94145 |
| WAGRAM MUSIC S.A.S | 19 RUE DES PLANTES PARIS 75014 FRANCE |
| WAKE COUNTY ABC BOARD | 1212 WICKER DR RALEIGH NC 27604 |
| WAKE COUNTY ADMINISTRATION | TAX ADMIN 301 S MCDOWELL ST, STE 3800 RALEIGH NC 27601 |
| WAKE COUNTY ADMINISTRATION | PO BOX 2331 RALEIGH NC 27602-2331 |
| WAKE COUNTY ADMINISTRATION | PO BOX 580084 CHARLOTTE NC 28258-0084 |
| WAKE COUNTY BOARD OF EDUCATION | ENLOE HIGH SCHOOL ATTN: EAGLES EYE RALEIGH NC 27609 |
| WAKE COUNTY REVENUE DEPARTMENT | PO BOX 2331 RALEIGH NC 27602-2331 |
| WALLER LANSDEN DORTCH & DAVIS, LLP | 511 UNION STREET SUITE 2700 NASHVILLE TN 37219 |
| WALLY BOUDWAY | 203 W. ROMA AVE PHOENIX AZ 85013 |
| WALT DISNEY MUSIC COMPANY | WALT DISNEY RECORDS - 101622 C/O JPMORGAN CHASE PASADENA CA 91189-1622 |
| WALT DISNEY PICTURES & TELEVISION | 500 S BUENA VISTA STREET BURBANK CA 91521 |
| WALT DISNEY STUDIOS MOTION PICTURES | PO BOX 732554 DALLAS TX 75373 |
| WARDS FRUIT & PRODUCE CO | 1109 AGRICULTURE ST 3 RALEIGH NC 27603 |

| Claim Name | Address Information |
|---|---|
| WARNER BROS ENTERTAINMENT INC | ATTN: KURT GREEN 4000 WARNER BLVD BLDG 156N, 5TH FLOOR BURBANK CA 91522 |
| WARNER BROS. DISTRIBUTING | PO BOX 936193 ATLANTA GA 31193 |
| WARNER BROTHERS | PO BOX 936193 ATLANTA GA 31193 |
| WARNER BROTHERS CONSUMER PRODUCTS | 21477 NETWORK PLACE CHICAGO IL 60673-1214 |
| WARREN CHAN | 121 ELM ST ALHAMBRA CA 91801 |
| WARREN GOODE | 3908 AVENUE B AUSTIN TX 78751 |
| WARRIOR POETS, INC | 407 BROOME STREET SUITE 7B NEW YORK NY 10013 |
| WARRIORS CHARIOT | 5011 PICKET DR COLORADO SPRINGS CO 80918 |
| WARWOLF PROJECTS LLC | 4720 S. DUDLY ST. 28 LITTLETON CO 80123 |
| WASEEM AAD | 3908 AVENUE B AUSTIN TX 78751 |
| WASIL GRANT | 3908 AVENUE B AUSTIN TX 78751 |
| WASTE INDUSTRIES | PO BOX 791519 BALTIMORE MD 21279-1519 |
| WASTE MANAGEMENT OF TEXAS, INC | PO BOX 660345 DALLAS TX 75266-0345 |
| WATCH IT PLAYED INC | PO BOX 1178 MONTAGUE PE C0A1R0 CANADA |
| WATER CITY INC | 7015 BANDERA RD, SUITE 12 SAN ANTONIO TX 78238 |
| WATERLOO BEVERAGES | PO BOX 720114 SAN FRANCISCO CA 94172 |
| WATERTOWER MUSIC | 4000 WARNER BLVD, BLDG 156N, 5TH FL. BURBANK CA 91522 |
| WAVERLY BRUNO | 3908 AVENUE B AUSTIN TX 78751 |
| WAYTAO SHING | 1606 WALNUT AVE. UNIT A AUSTIN TX 78702 |
| WB MASON CO INC | PO BOX 981101 BOSTON MA 02298 |
| WE BUY YOUR KIDS | 1/123 KING ST. NEWTOWN, NSW 2042 AUSTRALIA |
| WEA-WSM | ATTN: RICKEY OLSEN 32253 COLLECTION CENTER DR CHICAGO IL 60693-0322 |
| WEA-WSM | 32253 COLLECTION CENTER DR CHICAGO IL 60693-0322 |
| WEATHERED SOULS BREWING CO LLC | 606 EMBASSY OAKS, STE 500 SAN ANTONIO TX 78216 |
| WEBEDIA ENTERTAINMENT LLC | 63 COPPS HILL RD 74 RIDGEFIELD CT 06877 |
| WEISS ARCHITECTURE, INC. | 3100 BRIGHTWOOD AUSTIN TX 78746 |
| WELCH ADVISORY GROUP | PO BOX 340533 AUSTIN TX 78734 |
| WELCOMEMAT SERVICES, INC. | 1170 PEACHTREE ST, STE 1125 ATLANTA GA 30309 |
| WELDWERKS BREWING CO | 508 8TH AVE GREELEY CO 80631 |
| WELL GO USA INC. | 3801 EAST PLANO PARKWAY, SUITE 300 PLANO TX 75074 |
| WELLGO USA | 3801 E PLANO PKWY STE 300 PLANO TX 75074 |
| WELLINGTON FURLONG | 3908 AVENUE B AUSTIN TX 78751 |
| WELLS FARGO BANK NA | ATTN: ANDREW DOUGLAS MINNEAPOLIS LOAN CENTER 600 S 4TH ST, 9TH FL MINNEAPOLIS MN 55415 |
| WELLS FARGO BANK NA | ATTN: VICKI WOOTEN 420 MONTGOMERY ST, 6TH FL SAN FRANCISCO CA 94104 |
| WELLS FARGO BANK NA | ATTN: JACKIE DESIMONE CRE- SF BLUE (AU 2961) 1510 ARDEN WAY, STE 202 SACRAMENTO CA 95815 |
| WELLS LENG | 1897 E VILLA ST. PASADENA CA 91107 |
| WENDY MAYS | 1677 WOODBINE STREET 3R RIDGEWOOD NY 11385 |
| WENDY SANDERS | 6314 HANEY DR AUSTIN TX 78723 |
| WERNER GLOBAL LOGISTICS | 39365 TREASURY CENTER CHICAGO IL 60694-9300 |
| WERNER HERZOG FILM GMBH | SPIEGELGASSE 9 VIENNA 1010 AUSTRIA |
| WESCO INSURANCE COMPANY | 59 MAIDEN LN NEW YORK NY 10038-4502 |
| WESLEY E. HUGHES, JR. | 3222 CRANDON LANE RALEIGH NC 27604 |
| WESLEY M. SEIDMAN | 1938 CHEREMOYA AVENUE LOS ANGELES CA 90068 |
| WESLEY YOUNGER | 3908 AVENUE B AUSTIN TX 78751 |
| WESNIC INC. | PO BOX 936577 ATLANTA GA 91193-6577 |
| WEST WEST SIDE MUSIC | 5 STABLE WAY CORNWALL ON HUDSON NY 12520 |
| WESTBOUND & DOWN BREWING COMPANY | 6381 BEACH STREET B DENVER CO 80221 |

| Claim Name | Address Information |
|---|---|
| WESTCHESTER COUNTY HEALTH DEPARTMENT | BUREAU OF PUBLIC HEALTH PROTECTION 25 MOORE AVENUE MOUNT KISCO NY 10549 |
| WESTCHESTER COUNTY HEALTH DEPARTMENT | 145 HUGUENOT ST NEW ROCHELLE NY 10801 |
| WESTCHESTER SIGN & AWNING LLC | 361 SAW MILL RIVER RD YONKERS NY 10701 |
| WESTERN DISTRIBUTING CO. | 4955 BANNOCK STREET DENVER CO 80216 |
| WESTFAX BREWING | ANTHONY MARTUSCELLO 6733 W COLFAX AVE DENVER CO 80214 |
| WESTFAX BREWING COMPANY | 6733 W COLFAX AVE DENVER CO 80214 |
| WESTLAKES 410 INVESTMENTS LLC | C/O KRUGER CARSON PLLC ATTN: BRADLEY S CARSON 711 NAVARRO, STE 230 SAN ANTONIO TX 78205 |
| WESTLAKES 410 INVESTMENTS LLC | C/O SERVICE GROUP ATTN: SCOTT BOOTH 6907 CAPITAL OF TX HWY AUSTIN TX 78731 |
| WESTLAKES 410 INVESTMENTS LLC | ATTN: PROPERTY MANAGEMENT PO BOX 27648 AUSTIN TX 78755 |
| WESTLAKES 410 INVESTMENTS LLC | ATTN: SCOTT BOOTH, CFO/PROPERTY MGR PO BOX 26800 AUSTIN TX 78755 |
| WESTON SCHMITT | 3908 AVENUE B AUSTIN TX 78751 |
| WESTWORD | PO BOX 5970 DENVER CO 80217 |
| WHATS BREWING | 138 W RHAPSODY DR SAN ANTONIO TX 78216 |
| WHISTLE PLUMBING | 158 DENNIS DRIVE DALY CITY CA 94015 |
| WHITE LABEL BEVERAGE COMPANY | 603 MORGAN AVE. 2 NEW YORK NY 11222 |
| WHITE STONE BREWERY | 601 E WHITESTONE BLVD, 500 CEDAR PARK TX 78613 |
| WHITESTONE PARKSIDE VILLAGE SOUTH LLC | ATTN: MADE SETIAWAN 2600 S GESSNER RD STE 500 HOUSTON TX 77063 |
| WHITESTONE PARKSIDE VILLAGE SOUTH LLC | C/O WHITESTONE REIT 2600 S GESSNER RD STE 500 HOUSTON TX 77063 |
| WHITESTONE PARKSIDE VILLAGE SOUTH LLC | C/O WHITESTONE REIT ATTN: LEGAL DEPT 2600 S GESSNER RD, STE 500 HOUSTON TX 77063 |
| WHITESTONE PARKSIDE VILLAGE SOUTH LLC | C/O WHITESTONE REIT ATTN: PROPERTY MANAGER 3801 N CAPITAL OF TEXAS HWY, STE E-205 AUSITN TX 78746 |
| WHITESTONE PARKSIDE VILLAGE SOUTH LLC | C/O WHITESTONE REIT ATTN: PROPERTY MANAGER 3801 N CAPITAL OF TEXAS HWY, STE E-205 AUSTIN TX 78746 |
| WHITESTONE REIT | ATTN: MATT OKMIN 2600 S GESSNER RD STE 500 HOUSTON TX 77063 |
| WHITESTONE REIT | ATTN: MELISSA BEATTY 2600 S GESSNER RD STE 500 HOUSTON TX 77063 |
| WHITESTONE REIT | DEPARTMENTS 234 PO BOX 4869 HOUSTON TX 77210 |
| WHITESTONE REIT OPERATING PARTNERSHIP LP | ATTN: MATT OKMIN 2600 S GESSNER RD STE 500 HOUSTON TX 77063 |
| WHITNEY BARNETT | 2900 SUNRIDGE DR 1116 AUSTIN TX 78741 |
| WHITNEY GARNER | 3908 AVENUE B AUSTIN TX 78751 |
| WHITNEY HORKY | 3908 AVENUE B AUSTIN TX 78751 |
| WHITNEY WHITE | 3908 AVENUE B AUSTIN TX 78751 |
| WHOLE KIDS FOUNDATION | ATTN: JESSICA CARROLL 550 BOWIE ST. AUSTIN TX 78703 |
| WHOLESALE ARTS AND FRAMES | 6836 LANKERSHIM BLVD. NORTH HOLLYWOOD CA 91605 |
| WHOLESALE BAR STOOL CLUB | 2214 GRANTLAND AVE A NASHVILLE TN 37211 |
| WHOLESALE BAR STOOL CLUB | 408A HARDING INDUSTRIAL DRIVE NASHVILLE TN 37211 |
| WILBER SIERRA | 3908 AVENUE B AUSTIN TX 78751 |
| WILD EAST BREWING COMPANY | 623 SACKETT ST BROOKLYN NY 11217 |
| WILDLIFE COMMAND CENTER - HOLD FOR W-9 | 4089 CONTRY CLUB DRIVE IMPERIAL MO 63052 |
| WILGENE CARVAJAL | 3908 AVENUE B AUSTIN TX 78751 |
| WILL ROGERS MOTION PICTURE PIONEERS FDTN | 6767 FORST LAWN DRIVE STE 303 LOS ANGELES CA 90069 |
| WILLA KONSMO | 3908 AVENUE B AUSTIN TX 78751 |
| WILLIAM ADRIAN THOMAS | 1121 ESTES AVENUE 2 AUSTIN TX 78722 |
| WILLIAM ALVAREZ | 3908 AVENUE B AUSTIN TX 78751 |
| WILLIAM BLACK | 3908 AVENUE B AUSTIN TX 78751 |
| WILLIAM BOSWELL | 3908 AVENUE B AUSTIN TX 78751 |
| WILLIAM BOYKIN | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM BUTLER | 3940 LAUREL CANYON BLVD 1553 STUDIO CITY CA 91604 |
| WILLIAM CANELA | 3908 AVENUE B AUSTIN TX 78751 |
| WILLIAM CANZONERI | 3908 AVENUE B AUSTIN TX 78751 |
| WILLIAM CHICK | 3908 AVENUE B AUSTIN TX 78751 |
| WILLIAM CODER | 3908 AVENUE B AUSTIN TX 78751 |
| WILLIAM DEAN DRIVER | 5302 INDIO DR. B AUSTIN TX 78745 |
| WILLIAM DEL-VALLE | 3908 AVENUE B AUSTIN TX 78751 |
| WILLIAM DELGADO | 3908 AVENUE B AUSTIN TX 78751 |
| WILLIAM DIXON | 3908 AVENUE B AUSTIN TX 78751 |
| WILLIAM DONNELLY | 3908 AVENUE B AUSTIN TX 78751 |
| WILLIAM FLETCHER | 3908 AVENUE B AUSTIN TX 78751 |
| WILLIAM FORTUNATO | 3908 AVENUE B AUSTIN TX 78751 |
| WILLIAM G OVERTON | 3908 AVENUE B AUSTIN TX 78751 |
| WILLIAM G. OVERTON II | 900 OLIVE STREET AUSTIN TX 78702 |
| WILLIAM GARRETT | 16903 DASHWOOD CREEK DR PFLUGERVILLE TX 78660 |
| WILLIAM GREINER | 3908 AVENUE B AUSTIN TX 78751 |
| WILLIAM H. GARDNER | 2028 NEW BERN AVE. RALEIGH NC 27610 |
| WILLIAM HAWLEY | 3908 AVENUE B AUSTIN TX 78751 |
| WILLIAM KISTLER | 3908 AVENUE B AUSTIN TX 78751 |
| WILLIAM LANDIS SCOVILL | 2910 FULTON ST. APT. 3 BERKELEY CA 94705 |
| WILLIAM MARSH RICE UNIVERSITY | 6100 MAIN ST MS-70 HOUSTON TX 77005 |
| WILLIAM MATHIS | 3908 AVENUE B AUSTIN TX 78751 |
| WILLIAM MCCASKEY | 3908 AVENUE B AUSTIN TX 78751 |
| WILLIAM MCDOWELL | 3908 AVENUE B AUSTIN TX 78751 |
| WILLIAM MEYERHERM | 3908 AVENUE B AUSTIN TX 78751 |
| WILLIAM MICHAEL MCPADDEN | 5440 W BERTEAU AVE UNIT 1 CHICAGO IL 60641 |
| WILLIAM MURPHY | 3908 AVENUE B AUSTIN TX 78751 |
| WILLIAM MURRAY | 3908 AVENUE B AUSTIN TX 78751 |
| WILLIAM ORR | 3908 AVENUE B AUSTIN TX 78751 |
| WILLIAM OVERTON | 3908 AVENUE B AUSTIN TX 78751 |
| WILLIAM PHILLIPS | 3908 AVENUE B AUSTIN TX 78751 |
| WILLIAM PHIPPS | 3908 AVENUE B AUSTIN TX 78751 |
| WILLIAM PLYMPTOONS | 151 WEST 30TH ST 405 NEW YORK NY 10001 |
| WILLIAM ROBERTSON | 3908 AVENUE B AUSTIN TX 78751 |
| WILLIAM VITACCO ASSOCIATES LTD | 299 BROADWAY, 5TH FLOOR NEW YORK NY 10007 |
| WILLIAM WARD | 3908 AVENUE B AUSTIN TX 78751 |
| WILLIAM WATSON | 3908 AVENUE B AUSTIN TX 78751 |
| WILLIAMS LTD | 1114 W 7TH ST 107 AUSTIN TX 78703 |
| WILLIAMS LTD | ATTN: EVAN M WILLIAMS 524 N LAMAR, STE 203 AUSTIN TX 78703 |
| WILLIAMSON COUNTY TAX ASSESSOR-COLLECTOR | ATTN: PROPERTY TAX 904 S. MAIN ST GEORGETOWN TX 78626 |
| WILSON CAAL | 3908 AVENUE B AUSTIN TX 78751 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER | ATTN: GREGORY I. FREEDMAN 150 E 42ND ST 23 NEW YORK NY 10017 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER | 150 E 42ND STREET NEW YORK NY 10017-5639 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER | ATTN: ROBERT W. GORDON 1133 WESTCHESTER AAVENUE WHITE PLAINS NY 10604 |
| WILSON MERCADO LOPEZ | 3908 AVENUE B AUSTIN TX 78751 |
| WINDY THERESA BOWLSBY | 12208 FORSYTH DR AUSTIN TX 78759 |
| WINE WAREHOUSE | PO BOX 45616 SAN FRANCISCO CA 94145-0616 |
| WINEBOW | PO BOX 748661 LOS ANGELES CA 90074-8661 |

| Claim Name | Address Information |
|---|---|
| WINEBOW GROUP-MID ATLANTIC SOUTH | PO BOX 1540 ASHLAND VA 23005 |
| WINSTON BARRETT | 1102 KENYON DR AUSTIN TX 78745 |
| WINSTON WALKER | 3908 AVENUE B AUSTIN TX 78751 |
| WINTERWORKS INC. | RODGER BEMEL 10880 WILSHIRE BLVD STE 1000 LOS ANGELES CA 90024 |
| WINTERWORKS, INC. | DIANE JACK 10880 WILSHIRE BOULEVARD SUITE 1000 LOS ANGELES CA 90024 |
| WIRE – MK2 FILMS | 3, AVENUE HOCHE PARIS 75008 FRANCE |
| WIRE-PICTUREHOUSE CINEMAS LIMITED | UNITED KINGDOM |
| WISE MAN BREWING | 826 ANGELO BROTHERS AVE WINSTON-SALEM NC 27101 |
| WISE TAIL | 212 S WALLACE AVE STE B2 BOZEMAN MT 59715 |
| WISEAU FILMS | PO BOX 46189 LOS ANGELES CA 90046 |
| WNET | 825 EIGHTH AVENUE NEW YORK NY 10019 |
| WOLFPACK SPORTS PROPERTIES, LLC | C/O LEARFIELD COMMUNICATIONS, LLC PO BOX 843038 KANSAS CITY MO 64184-3038 |
| WONDERFUL LIFE STUDIES | 5804 HOGAN DR WEED CA 96094 |
| WOODLAND ENTERTAINMENT LIMITED | 1 PRIMOSE STREET LONDON EC2A 2EX UNITED KINGDOM |
| WORKDAY INC. | ATTN: DAVID BAUGUESS 3350 PEACHTREE RD NE, STE 1000 ATLANTA GA 30326 |
| WORKDAY INC. | PO BOX 396106 SAN FRANCISCO CA 94139-6106 |
| WORKIFY INC. | PO BOX 201705 AUSTIN TX 78720 |
| WORLD WIDE MOTION PICTURES CORPORATION | 2120 MAIN ST STE 180 HUNTINGTON BEACH CA 92648 |
| WORLD WRESTLING ENTERTAINMENT | 1241 EAST MAIN STREET STAMFORD CT 06902 |
| WORLDWIDE EXPRESS | PO BOX 733360 DALLAS TX 75373 |
| WORLDWIDE SAFE & VAULT | 3660 NW 115TH AVE MIAMI FL 33178 |
| WRIKE, INC. | PO BOX 1180 SAN JOSE CA 95108 |
| WULF INSTALLATIONS, INC | 3908 SEAFORD ROAD SEAFORD VA 23696 |
| WYATT FREDERICK NORRIS | 3045 CURTIS ST DENVER CO 80205 |
| WYLIE BECKERT | 2941 CALDWELL RD NE APT B4 BROOKHAVEN GA 30319 |
| XANTIPPE STAFFORD | 3908 AVENUE B AUSTIN TX 78751 |
| XAVIER CARDEW | 3908 AVENUE B AUSTIN TX 78751 |
| XAVIER ILYAS | 3908 AVENUE B AUSTIN TX 78751 |
| XAVIER OWENS | 3908 AVENUE B AUSTIN TX 78751 |
| XCEL ENERGY | 414 NICOLLET MALL MINNEAPOLIS MN 55401 |
| XCEL ENERGY | PO BOX 9477 MINNEAPOLIS MN 55484-9477 |
| XEROX BUSINESS SOLUTIONS SOUTHWEST | PO BOX 205354 DALLAS TX 75320-5354 |
| XIAMEN FORWORLD TRADE CO. LTD | 1512 BROADWAY TECH BLDG HUBING NAN RD SIMING DIST XIAMEN 361000 CHINA |
| XLRATOR MEDIA, LLC | 20700 VENTURA BLVD. SUITE 328 WOODLAND HILLS CA 91436 |
| XO COMMUNICATION | VERIZON PO BOX 15043 ALBANY NY 12212-5043 |
| XO COMMUNICATION | 13865 SUNRISE VALLEY DR HERNDON VA 20171 |
| XOCHI QUINTANILLA SOLIS | PO BOX 49246 AUSTIN TX 78765 |
| XOCHIAL PADILLA | 3908 AVENUE B AUSTIN TX 78751 |
| YADIRA RODRIGUEZ | 3908 AVENUE B AUSTIN TX 78751 |
| YAHNE BOWERS | 3908 AVENUE B AUSTIN TX 78751 |
| YALE FILM STUDY CENTER | ATTN: BRIAN MEACHAM 53 WALL ST NEW HAVEN CT 06511 |
| YALE UNIVERSITY | 2 WHITNEY AVEUE, 6TH FLOOR NEW HAVEN CT 06510 |
| YASI LLC | 909 LOGAN STREET APT 8H DENVER CO 80203 |
| YASMINE WASHINGTON | 3908 AVENUE B AUSTIN TX 78751 |
| YAYDE MEJIA | 3908 AVENUE B AUSTIN TX 78751 |
| YAZMIN WILLIAMS | 3908 AVENUE B AUSTIN TX 78751 |
| YELLOW DOG PRINTING & GRAPHICS | 490 S SANTA FE DRIVE A DENVER CO 80223 |
| YELLOW VEIL PICTURES INC. | 1894 COMMONWEALTH AVE. MERRICK NY 11566 |
| YESSENIA SANTOS | 3908 AVENUE B AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| YOUNGS MARKET COMPANY | PO BOX 30145 LOS ANGELES CA 90030-0145 |
| YURI CALL | 3908 AVENUE B AUSTIN TX 78751 |
| YUSSEF ALMALABEH | 3908 AVENUE B AUSTIN TX 78751 |
| Z2 COMICS | 201 EAST 69TH APT 15B NEW YORK NY 10021 |
| ZACH BARNES | 3908 AVENUE B AUSTIN TX 78751 |
| ZACH NIX | 3908 AVENUE B AUSTIN TX 78751 |
| ZACHARIAH CARLSON | ADDRESS ON FILE |
| ZACHARIAH YOUNGQUIST | 3908 AVENUE B AUSTIN TX 78751 |
| ZACHARY BAKER | 3908 AVENUE B AUSTIN TX 78751 |
| ZACHARY BUSEY | 3908 AVENUE B AUSTIN TX 78751 |
| ZACHARY CLARENCE | 3908 AVENUE B AUSTIN TX 78751 |
| ZACHARY CORPSTEIN | 3908 AVENUE B AUSTIN TX 78751 |
| ZACHARY DEAN | 3908 AVENUE B AUSTIN TX 78751 |
| ZACHARY EGAN | 3908 AVENUE B AUSTIN TX 78751 |
| ZACHARY HOLTZMAN | 3908 AVENUE B AUSTIN TX 78751 |
| ZACHARY JAMES MAAS | 3363 W 32ND AVE DENVER CO 80211 |
| ZACHARY KIRK | 3908 AVENUE B AUSTIN TX 78751 |
| ZACHARY NAVA | 3908 AVENUE B AUSTIN TX 78751 |
| ZACHARY OBREZAN | 255 N MICHIGA STREET 65 LAWRENCE KS 66044 |
| ZACHARY ODISHOO | 3908 AVENUE B AUSTIN TX 78751 |
| ZACHARY RENDA | 3908 AVENUE B AUSTIN TX 78751 |
| ZACHARY RIOS | 3908 AVENUE B AUSTIN TX 78751 |
| ZACHARY S. KORY | 10411 SPRING CIRCLE UNIVERSAL CITY TX 78148 |
| ZACHARY SEBASTIAN | 3908 AVENUE B AUSTIN TX 78751 |
| ZACHARY SHADLE | 3908 AVENUE B AUSTIN TX 78751 |
| ZACHARY STEINBECK | 3908 AVENUE B AUSTIN TX 78751 |
| ZACHARY THILL | 3908 AVENUE B AUSTIN TX 78751 |
| ZACHARY WOODARD | 3908 AVENUE B AUSTIN TX 78751 |
| ZACHARY WOOLSEY | 3908 AVENUE B AUSTIN TX 78751 |
| ZACHARY WRIGHT | 3908 AVENUE B AUSTIN TX 78751 |
| ZACKARY GARCIA | 3908 AVENUE B AUSTIN TX 78751 |
| ZAHNA EDMOND | 3908 AVENUE B AUSTIN TX 78751 |
| ZAKI HASAN | 6253 POTRERO DRIVE NEWARK CA 94560 |
| ZANE GORDON-BOUZARD | 3908 AVENUE B AUSTIN TX 78751 |
| ZANE GORDON-BOUZARD | 3908 AVENUE B AUSTIN TX 78751 |
| ZANE PEREZ | 3908 AVENUE B AUSTIN TX 78751 |
| ZENIMAX MEDIA INC | 1370 PICCARD DR ROCKVILLE MD 20850 |
| ZETA TAU ALPHA | MCKENNA RICHARDS 2711 NUECES STREET AUSTIN TX 78705 |
| ZEUS GAYTAN | 3908 AVENUE B AUSTIN TX 78751 |
| ZEUS JOINTCO HOLDCO, LLC | DEPT LA 24940 PASADENA CA 91185-4940 |
| ZHI TEA LLC | 1023 SPRINGDALE RD, BLDG 7A AUSTIN TX 78721 |
| ZHITAN BI | 3909 WASHINGTON BLVD STE 201 FREMONT CA 94538 |
| ZILKER BREWING COMPANY | 1701 E. 6TH STREET AUSTIN TX 78702 |
| ZOE JENTZEN | 3908 AVENUE B AUSTIN TX 78751 |
| ZOE LEONARDO | 3908 AVENUE B AUSTIN TX 78751 |
| ZOE VAN DE VOORDE | 1451 DETROIT STREET APT 310 DENVER CO 80206 |
| ZOETROPE CORPORATION | 916 KEARNY ST SAN FRANCISCO CA 94133 |
| ZOIE BEALL | 3908 AVENUE B AUSTIN TX 78751 |
| ZOJA ULESOO | 1001 E. 45TH ST. AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY SCHAUMBURG IL 60196-1091 |
| ZURICH NORTH AMERICA | PO BOX 4664 CAROL STREAM IL 60197 |
| ZURISADAI RIVAS | 3908 AVENUE B AUSTIN TX 78751 |

**Total Creditor count  7086**

**Exhibit B**

Alamo Drafthouse Cinemas Holdings, LLC
Case No. 21-10474 (MFW)
Master Service List - Email List

| NAME | ATTN: | EMAIL |
|---|---|---|
| 30 WEST PERSHING LLC | C/O EPR PROPERTIES | INFO@EPRKC.COM |
| A TO Z MEDIA, INC. | ATTN: LUCAS JONES | INFO@ATOZMEDIA.COM; lucas@atozmedia.com |
| ACADIAREALTY | ATTN: JASON BLACKSBERG | JBLACKSBERG@ACADIAREALTY.COM; INFO@ACADIAREALTY.COM |
| ALBEE DEVELOPMENT LLC | ATTN: CHRISTOPHER CONLON, EXECUTIVE VP | cconlon@acadiarealty.com |
| BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN; LAUREL D. ROGLEN | heilmanl@ballardspahr.com; roglenl@ballardspahr.com |
| CAMATIC SEATING, INC. | ATTN: DIANA FRANKOWSKI | diana.frankowski@camatic.com |
| CF AUSTIN RETAIL, LLC | ATTN: GRAHAM MOORE | moore@aquilacommercial.com |
| CITY & COUNTY OF DENVER TREASURY DIV | ATTN: BRENDAN HANLON | TREASINFO@DENVERGOV.ORG |
| COLE SCHOTZ P.C. | ATTN: IRVING E. WALKER | iwalker@coleschotz.com |
| COZEN O'CONNOR | ATTN: THOMAS M. HORAN | thoran@cozen.com |
| DDR DB STONE OAK LP | ATTN: KEVIN COHEN | lball@sitecenters.com |
| DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON | FASNOTIFY@STATE.DE.US |
| DELAWARE STATE TREASURY | | STATETREASURER@STATE.DE.US |
| DISTRICT OF DELAWARE | | USADE.Press@usdoj.gov |
| ELLERSON DEVELOPMENT CORPORATION | ATTN: NICOLE BROWN | nbrown@edcweb.com |
| FHF I LAMAR UNION LLC | ATTN: BRYAN DABBS | bdabbs@bkdrealty.com |
| FHF I LAMAR UNION LLC | ATTN: JOHNNA DAVID | johnnad@eprkc.com |
| GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQ. | mbusenkell@gsbblaw.com |
| GERRITY RETAIL MANAGEMENT LLC | ATTN: RENE DANIELS | rdaniels@gerritygroup.com |
| HOBBY PROPERTIES - KERBBY LLC | ATTN: JOHN HOLMES | INFO@HOBBYPROPERTIES.COM |
| IRONEDGE GROUP | ATTN: RYAN LAKIN | rlakin@ironedgegroup.com |
| LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, ESQ.; MATTHEW B. MCGUIRE, ESQ.; NICOLAS E. JENNER, ESQ. | landis@lrclaw.com; mcguire@lrclaw.com; jenner@lrclaw.com |
| LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E. KAUFMAN, ESQUIRE | skaufman@skaufmanlaw.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER | sanantonio.bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER | dallas.bankruptcy@publicans.com |
| LOCKE LORD LLP | ATTN: JACK E. JACOBSEN | jjacobsen@lockelord.com |
| MCCARTER & ENGLISH, LLP | ATTN: KATE R. BUCK, ESQ.; SHANNON D. HUMISTON, ESQ. | kbuck@mccarter.com; shumiston@mccarter.com |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: TARA LEDAY | tleday@mvbalaw.com |
| MCGINNIS LOCHRIDGE | ATTN: ED MCHORSE | EMcHorse@mcginnislaw.com |
| MEP MAINSTREET OPERATIONS LLC | ATTN: DIANE WHEELER AND NICK BENJAMIN | nbenjamin@cordish.com |
| MONZACK MERSKY and BROWDER, P.A. | ATTN: RACHEL B. MERSKY | rmersky@monlaw.com |
| MOROCH PARTNERS, INC. | ATTN: MATT POWELL | MPOWELL@MOROCH.COM |
| MUELLER ALDRICH STREET, LLC | ATTN: REILY GREGSON | CONTACTUS@MUELLERAUSTIN.COM; rgregson@weitzmangroup.com |
| NEON | ATTN: JESSICA NICKELSBERG | jessica@neonrated.com |
| NEW BRAUNFELS MARKETPLACE LP | ATTN: ISABEL WIGGINS | isabel@wigginscommercial.com |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON B. BINFORD; LAYLA D. MILLIGAN | jason.binford@oag.texas.gov; layla.milligan@oag.texas.gov |
| OFFICE OF THE UNITED STATES ATTORNEY DISTRICT OF DELAWARE | | USADE.ECFBANKRUPTCY@USDOJ.GOV; ellen.slights@usdoj.gov |
| OFFICE OF THE UNITED STATES TRUSTEE | | ustrustee.program@usdoj.gov |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: EBONEY COBB | ecobb@pbfcm.com |
| POYNER SPRUILL LLP | ATTN: MATTHEW P. WEINER, ESQ. | mweiner@poynerspruill.com |
| PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE | cdale@proskauer.com |
| PROSKAUER ROSE LLP | ATTN: BROOKE H. BLACKWELL | bblackwell@proskauer.com |
| REED SMITH LLP | ATTN: JASON D. ANGELO | jangelo@reedsmith.com |
| REED SMITH LLP | ATTN: MARSHA A. HOUSTON; CHRISTOPHER O. RIVAS | mhouston@reedsmith.com; crivas@reedsmith.com |
| ROPES & GRAY LLP | ATTN: GREGG M. GALARDI | gregg.galardi@ropesgray.com |
| SAUL EWING ARNSTEIN & LEHR LLP | ATTN: MARK MINUTI, ESQUIRE | mark.minuti@saul.com |
| SECRETARY OF STATE DIVISION OF CORPORATIONS | | DOSDOC_FTAX@STATE.DE.US; dosdoc_bankruptcy@state.de.us |
| SECURITIES & EXCHANGE COMMISSION | | Help@sec.gov |
| SECURITIES & EXCHANGE COMM-NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT | BANKRUPTCYNOTICESCHR@SEC.GOV; NYROBANKRUPTCY@SEC.GOV; bankruptcynoticeschr@sec.gov |
| SECURITIES & EXCHANGE COMM-PHILA. OFFICE | ATTN: BANKRUPTCY DEPARTMENT | SECBANKRUPTCY@SEC.GOV; philadelphia@sec.gov |
| SLOANS LAKE-FCA, LLC | ATTN: WIN KELLY | win.kelly@fcapartners.com |
| SONY ELECTRONICS INC | ATTN: CHRIS APPLETON | chris.appleton@sony.com |
| STAFFORD-SMITH INC | ATTN: AMBER RICHARDS | KITCHENPROS@STAFFORDSMITH.COM; arichards@staffordsmith.com |
| STINSON LLP | ATTN: MARK S. CARDER, ESQ. | mark.carder@stinson.com |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM A. HAZELTINE, ESQ. | whazeltine@sha-llc.com |
| SUMMIT GLORY PROPERTY LLC | ATTN: TOM COSTANZOARSENIA CARRASCO | tconstanzo@fosun.com; arsenia.carrasco@cbre.com |
| SVAP II PARK NORTH, LLC | ATTN: YOLANDA MASON | ymason@sterlingorganization.com |
| TRAVIS COUNTY ATTORNEY | ATTN: JASON A. STARKS | Jason.Starks@traviscountytx.gov |
| UE YONKERS II LLC | ATTN: SCOTT AUSTER | sauster@uedge.com |
| U.S. DEPARTMENT OF JUSTICE | ATTN: BANKRUPTCY DEPT | CIVIL.FEEDBACK@USDOJ.GOV |
| US FOODS INC | ATTN: BETH GONZALEZ | beth.gonzalez@usfoods.com |
| VENABLE LLP | ATTN: RISHI KAPOOR; LAURA S. BOUYEA | rkapoor@venable.com; lsbouyea@venable.com |

Alamo Drafthouse Cinemas Holdings, LLC
Case No. 21-10474 (MFW)
Master Service List - Email List

| | | |
|---|---|---|
| VISTA ENTERTAINMENT SOLUTIONS USA INC | ATTN: GRAIG FISHER | Graig.Fisher@vista.co |
| WALLER LANSDEN DORTCH & DAVIS, LLP | ATTN: ERIC TAUBE, ESQUIRE | eric.taube@wallerlaw.com |
| WEA-WSM | ATTN: RICKEY OLSEN | richard.olsen@wmg.com |
| WESTLAKES 410 INVESTMENTS LLC | ATTN: SCOTT BOOTH | sbooth@servicegroupholdings.com |
| WHITESTONE REIT | ATTN: MATT OKMIN | LEASING@WHITESTONEREIT.COM; mokmin@whitestonereit.com |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN: ANDREW N. GOLDMAN; BENJAMIN W. LOVELAND | andrew.goldman@wilmerhale.com; benjamin.loveland@wilmerhale.com |
| WORKDAY INC. | ATTN: DAVID BAUGUESS | david.bauguess@workday.com |
| | | **Count: 88** |