## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC, *et al.,* [1] | Case No. 21-10474 (MFW) |
| Debtors. | (Jointly Administered) |
|  | **Ref. Docket Nos. 655-657** |

### AFFIDAVIT OF SERVICE

| | |
|---|---|
| STATE OF NEW YORK | ) |
| | ) ss.: |
| COUNTY OF NEW YORK | ) |

DAVID RODRIGUEZ, being duly sworn, deposes and says:

1. I am employed as a Senior Case Manager by Epiq Corporate Restructuring, LLC, located at 777 Third Avenue, New York, NY 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On August 16, 2021, I caused to be served the following:

   a. "Order, Pursuant to Sections 105(a) of the Bankruptcy Code and Bankruptcy Rule 9019, Approving Settlement Agreement and Release by and Between the Debtors and the Paschich Parties," dated August 16, 2021 [Docket No. 655], (the "9019 Settlement Order")

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Alamo Drafthouse Cinemas Holdings, LLC (2205); Alamo Drafthouse Cinemas, LLC (5717); Alamo Vineland, LLC (1626); Alamo League Investments GP, LLC (1811); Alamo League Investments, Ltd. (7227); Alamo South Lamar GP, LLC (3632); Alamo South Lamar, LP (4563); Alamo Drafthouse Raleigh, LLC (5979); Alamo DH Anderson Lane, LLC (3642); Alamo Yonkers, LLC (4971); Alamo Mission, LLC (2284); Alamo Ritz, LLC (9465); Alamo Mueller, LLC (1221); Mondo Tees, LLC (6900); Alamo City Foundry, LLC (6092); Alamo Mainstreet, LLC (2052); Alamo City Point, LLC (3691); Alamo Liberty, LLC (5755); Alamo Satown, LLC (6197); Alamo Marketplace, LLC (7041); Alamo Stone Oak, LLC (8398); Alamo Westlakes, LLC (4931); Alamo Park North, LLC (1252); Alamo North SA, LLC (6623); Alamo Avenue B, LLC (8950); Alamo Slaughter Lane GP, LLC (6968); Alamo Slaughter Lane, Ltd. (5341); Alamo Cinema Group I GP, LLC (9537); Alamo Cinema Group I, LP (9656); Alamo Westminster, LLC (8906); Alamo Staten Island, LLC (7781); Alamo Aspen Grove, LLC (7786); Alamo Lakeline, LLC (5294); Alamo Sloans, LLC (9343). The location of the Debtors' service address is: 3908 Avenue B, Austin, Texas 78751.

b. "Order (I) Authorizing the Sale of the La Cantera Crossing Property Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Approving the Purchase Agreement; (III) Authorizing the Rejection of the Development Agreement and Declaration; and (IV) Granting Related Relief," dated August 16, 2021 [Docket No. 656], (the "La Cantera Sale Order"), and

c. "Fifth Monthly Application of Young Conaway Stargatt & Taylor, LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Debtors and Debtors In Possession for the Period From July 1, 2021 Through July 31, 2021," dated August 16, 2021 [Docket No. 657], (the "YCST 5th Monthly Fee App"),

by causing true and correct copies of the:

  i.    9019 Settlement Order and La Cantera Sale Order to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A,

  ii.   La Cantera Sale Order to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit B,

  iii.  9019 Settlement Order and La Cantera Sale Order to be delivered via electronic mail those parties listed on the annexed Exhibit C,

  iv.   YCST 5th Monthly Fee App to be delivered via electronic mail those parties listed on the annexed Exhibit D,

  v.    9019 Settlement Order to be to be delivered via electronic mail those parties listed on the annexed Exhibit E, and

  vi.   La Cantera Sale Order to be to be delivered via electronic mail those parties listed on the annexed Exhibit F.

3.  All envelopes utilized in the service of the foregoing contained the following legend:
    "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF
    ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

                                                    */s/ David Rodriguez*
                                                    David Rodriguez

Sworn to before me this
17th day of August, 2021
*/s/ Panagiota Manatakis*
Notary Public, State of New York
No. 01MA6221096
Qualified in Queens County
Commission Expires April 26, 2022

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF THE TREASURY - IRS | 1500 PENNSYLVANIA AVE, NW WASHINGTON DC 20220 |
| INTERNAL REVENUE SERVICES | ATTN CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| US SMALL BUSINESS ADMINISTRATION | C/O OFFICE OF DISASTER ASSISTANCE ATTN JAMES E RIVERA, ASSOC ADMIN 409 3D ST SW, STE 6050 WASHINGTON DC 20416 |

**Total Creditor count  3**

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| ACP ALAMO FINANCE, INC. | 1580 S MAIN ST STE 102 BOERNE TX 78006 |
| ALBERT URESTI, TAX ASSESSOR MPA PCC | VISTA VERDE PLAZA BLDG 233 N PECOS LA TRINIDAD SAN ANTONIO TX 78207 |
| ALBERT URESTI, TAX ASSESSOR MPA PCC | BEXAR COUNTY TAX ASSESSOR-COLLECTOR PO BOX 2903 SAN ANTONIO TX 78299-2903 |
| ALTAMONT CAPITAL MANAGEMENT LLC | ATTN: KEVIN MASON 400 HAMILTON AVENUE SUITE 230 PALO ALTO CA 94301 |
| ARAPAHOE COUNTY TEASURER | 5334 S PRINCE ST LITTLETON CO 80120 |
| ARIZONA DEPT OF ENVIRONMENTAL QUALITY | 1110 W WASHINGTON ST PHOENIX AZ 85007 |
| ARIZONA DEPT OF ENVIRONMENTAL QUALITY | SOUTHERN REGIONAL OFFICE 400 W CONGRESS ST, STE 433 TUCSON AZ 85701 |
| ARIZONA DEPT OF REVENUE | 1600 W. MONROE PHOENIX AZ 85007-2650 |
| AUSTIN-TRAVIS COUNTY HEALTH | ADMINISTRATION BLDG 7201 LEVANDER LOOP AUSTIN TX 78702 |
| AUSTIN-TRAVIS COUNTY HEALTH & HUMAN SVCS | ENVIRONMENTAL HEALTH SERVICES DIVISION PO BOX 142529 AUSTIN TX 78714 |
| BANK OF AMERICA NA | AS ADMINISTRATIVE AGENT 101 N TRYON ST, 5TH FL NC1-001-05-45 CHARLOTTE NC 28255 |
| BANK OF AMERICA, N.A. | TRACI KUKETZ 2380 PERFORMANCE DR BUILDING C RICHARDSON TX 75082 |
| BEXAR COUNTY TAX OFFICE | VISTA VERDE PLAZA BLDG 233 N PECOS LA TRINIDAD SAN ANTONIO TX 78207 |
| BEXAR COUNTY TAX OFFICE | BEXAR COUNTY TAX ASSESSOR-COLLECTOR PO BOX 2903 SAN ANTONIO TX 78299-2903 |
| CA. DEPT OF TOXIC SUBSTANCES CTRL | PO BOX 806 SACRAMENTO CA 95812-0806 |
| CA. DEPT OF TOXIC SUBSTANCES CTRL | 1001 'I' ST SACRAMENTO CA 95814-2828 |
| CALIFORNIA AIR RESOURCES BOARD | PO BOX 2815 SACRAMENTO CA 95812 |
| CALIFORNIA AIR RESOURCES BOARD | 1001 'I' ST SACRAMENTO CA 95814 |
| CALIFORNIA DEPARMENT OF TAX FEE & ADMIN | RETURN PROCESSING BRANCH PO BOX 942879 SACRAMENTO CA 94279-6001 |
| CALIFORNIA DEPARTMENT OF LABOR | LILIA GARCIA-BROWER 1515 CLAY ST., SUITE 1302 OAKLAND CA 94612 |
| CALIFORNIA DEPT OF CONSERVATION | 801 K ST, MS 24-01 SACRAMENTO CA 95814 |
| CALIFORNIA DEPT OF PUBLIC HEALTH | ATTN: NWAMAKA ORANUSI, CHIEF 12440 E IMPERIAL HWY, RM 522 NORWALK CA 90650 |
| CALIFORNIA DEPT OF PUBLIC HEALTH | PO BOX 997377, MS 0500 SACRAMENTO CA 95899-7377 |
| CALIFORNIA DEPT OF TAX & FEE ADMIN | PO BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA DEPT OF TAX & FEE ADMIN | 3321 POWER INN RD, STE 210 SACRAMENTO CA 95826-3889 |
| CALIFORNIA DEPT OF WATER RESOURCES | PO BOX 94236 SACRAMENTO CA 94236 |
| CALIFORNIA DEPT OF WATER RESOURCES | 1416 9TH ST SACRAMENTO CA 95814 |
| CALIFORNIA ENVIRONMENTAL PROTECTION | AGENCY 1001 I ST PO BOX 2815 SACRAMENTO CA 95812-2815 |
| CALIFORNIA FRANCHISE TAX BOARD | 300 S SPRING ST, STE 5704 LOS ANGELES CA 90013-1265 |
| CALIFORNIA FRANCHISE TAX BOARD | 7575 METROPOLITAN DR, STE 201 SAN DIEGO CA 92108-4421 |
| CALIFORNIA FRANCHISE TAX BOARD | 600 W SANTA ANA BLVD, STE 300 SANTA ANA CA 92701-4543 |
| CALIFORNIA FRANCHISE TAX BOARD | 121 SPEAR ST, STE 400 SAN FRANCISCO CA 94105-1584 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94257 |
| CALIFORNIA FRANCHISE TAX BOARD | 1515 CLAY ST, STE 305 OAKLAND CA 94612-1445 |
| CALIFORNIA FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 |
| CALIFORNIA FRANCHISE TAX BOARD | 3321 POWER INN RD, STE 210 SACRAMENTO CA 95826-3893 |
| CALIFORNIA INTEGRATED WASTE MGMT BOARD | 1001 I ST PO BOX 4025 SACRAMENTO CA 95812-4025 |
| CALIFORNIA SECRETARY OF STATE | 1500 11TH ST SACRAMENTO CA 95814 |
| CF ALMO UB LLC | 2709 COMMERCE WAY PHILADELPHIA PA 19154 |
| CF ALMO UST LLC | 2709 COMMERCE WAY PHILADELPHIA PA 19154 |
| CIT BANK NA | 10201 CENTURION PARKWAY N., STE 100 JACKSONVILLE FL 32256 |
| CITY & COUNTY OF DENVER ALA | 1437 BANNOCK ST, RM 451 DENVER CO 80202 |
| CITY & COUNTY OF DENVER ALARMS PROGRAM | PO BOX 650781 DALLAS TX 75265-0781 |
| CITY & COUNTY OF DENVER TREASURY DIV | WELLINGTON WEBB BLDG 201 W COLFAX AVE DEPT 1009 DENVER CO 80208 |
| CITY & COUNTY OF DENVER TREASURY DIV | ATTN: BRENDAN HANLON PO BOX 17420 DENVER CO 80217-0420 |
| CITY AND COUNTY OF DENVER | 1437 BANNOCK ST, RM 451 DENVER CO 80202 |
| CITY OF LITTLETON | 2255 W BERRY AVE LITTLETON CO 80120 |

| Claim Name | Address Information |
|---|---|
| CITY OF RALEIGH POLICE DEPARTMENT | REVENUE SERVICES-33 PO BOX 590 RALEIGH NC 27602-0590 |
| CITY OF RALEIGH POLICE DEPARTMENT | 6716 SIX FORKS RD RALEIGH NC 27615 |
| CITY OF RALEIGH- REVENUE SERVICES | RALEIGH MUNICIPAL BLDG 222W HARGETT ST, 1ST FL RALEIGH NC 27601 |
| CITY OF RALEIGH- REVENUE SERVICES | PO BOX 590 RALEIGH NC 27602-0590 |
| CITY OF YONKERS | 40 S BROADWAY, RM 107 YONKERS NY 10701 |
| CITY OF YONKERS | 87 NEPPERHAN AVENUE, 5TH FLOOR YONKERS NY 10701 |
| COLORADO DEPARTMENT OF LABOR | DEPT OF LABOR & EMPLOYMENT JOE BARELA, EXECUTIVE DIRECTOR 633 17TH ST, SUITE 201 DENVER CO 80202-3660 |
| COLORADO DEPARTMENT OF REVENUE | PO BOX 13200 DENVER CO 80201 |
| COLORADO DEPARTMENT OF REVENUE | 201 W COLFAX AVE 206 DENVER CO 80202 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST, ENTRANCE B LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | LIQUOR ENFORCEMENT DIVISION PO BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | PO BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPT OF PUBLIC HEALTH & ENVRNMT | 4300 CHERRY CREEK DR S DENVER CO 80246 |
| COLORADO DEPT OF PUBLIC HEALTH AND | ENVIRONMENT 4300 CHERRY CREEK DRIVE S DENVER CO 80246-1530 |
| COLORADO SECRETARY OF STATE | 1700 BROADWAY, STE 550 DENVER CO 80290 |
| COMAL COUNTY TAX OFFICE | 205 N SEGUIN AVE NEW BRAUNFELS TX 78130 |
| COMAL COUNTY TAX OFFICE | COMAL COUNTY TAX OFFICE PO BOX 659480 SAN ANTONIO TX 78265-9480 |
| COMMISSIONER OF TAXATION & FINANCE | NYS ESTIMATED INCOME TAX PROCESSING CENTER PO BOX 4123 BINGHAMTON NY 13902-4123 |
| COMPTROLLER OF MARYLAND | 80 CALVERT ST PO BOX 466 ANNAPOLIS MD 21404-0466 |
| DDR DB STONE OAK LP | DEPT 410312-21052-38058 PO BOX 392365 CLEVELAND OH 44193 |
| DDR DB STONE OAK LP | 1999 BRYAN ST, STE 900 DALLAS TX 75201 |
| DELAWARE DEPARTMENT OF FINANCE | DIVISION OF REVENUE WILMINGTON OFFICE 820 N FRENCH ST WILMINGTON DE 19801 |
| DELAWARE DEPT OF HEALTH & SOCIAL SVCS | DIVISION OF PUBLIC HEALTH ATTN: KARYL T RATTAY, DIR 417 FEDERAL ST, JESSEE COOPER BLDG DOVER DE 19901 |
| DELAWARE DEPT OF NATURAL RESOURCES | & ENVIRONMENTAL CONTROL 89 KINGS HIGHWAY DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | 820 N FRENCH ST, 4TH FL WILMINGTON DE 19801 |
| DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD., SUITE 100 DOVER DE 19904 |
| DELWARE DEPARTMENT OF LABOR | DIVISION OF INDUSTRIAL AFFAIRS JULIE PETROFF, DIRECTOR 4425 N. MARKET ST, 4TH FLR WILMINGTON DE 19802 |
| DEPARTMENT OF BULIDING AND HOUSING | 87 NEPPERHAN AVE 5TH FL YONKERS NY 10701 |
| DEPARTMENT OF FINANCE | TREASURY DIVISION PO BOX 660860 DALLAS TX 75266-0860 |
| DEPARTMENT OF PUBLIC HEALTH | HAZARDOUS MATERIALS UNIFIED PROGRAM AGENCY SAN FRANCISCO CA 94103 |
| DEPARTMENT OF REVENUE WASHINGTON STATE | 1657 FOWLER ST RICHLAND WA 99352 |
| EEOC - ATLANTA DISTRICT OFFICE | SAM NUNN ATLANTA FEDERAL CENTER 100 ALABAMA ST SW, STE 4R30 ATLANTA GA 30303 |
| EEOC - BIRMINGHAM DISTRICT OFFICE | ATTN: BRADLEY ANDERSON, DIR RIDGE PARK PLACE 1130 22ND ST S, STE 2000 BIRMINGHAM AL 35205 |
| EEOC - CHARLOTTE DISTRICT OFFICE | ATTN: THOMAS COLCLOUGH, DIR 129 W TRADE ST, STE 400 CHARLOTTE NC 28202 |
| EEOC - CHICAGO DISTRICT OFFICE | JCK FEDERAL BLDG 230 S DEARBORN ST CHICAGO IL 60604 |
| EEOC - DALLAS DISTRICT OFFICE | ATTN: BELINDA MCCALLISTER, DIR 207 S HOUSTON ST, 3RD FL DALLAS TX 75202 |
| EEOC - HOUSTON DISTRICT OFFICE | ATTN: RAYFORD O IRVIN, DIR MICKEY LELAND BLDG 1919 SMITH ST, 6TH FL HOUSTON TX 77002 |
| EEOC - INDIANAPOLIS DISTRICT OFFICE | 101 W OHIO ST, STE 1900 INDIANPOLIS IN 46204 |
| EEOC - LOS ANGELES DISTRICT OFFICE | ATTN: ROSA VIRAMONTES, DIR ROYBAL FED BLDG 255 E TEMPLE ST, 4TH FL LOS ANGELES CA 90012 |
| EEOC - MEMPHIS DISTRICT OFFICE | 1407 UNION AVE, 9TH FL MEMPHIS TN 38104 |
| EEOC - MIAMI DISTRICT OFFICE | ATTN: BRADLEY ANDERSON, ACTING DIR MIAMI TWR 100 SE 2ND ST, STE 1500 MIAMI FL 33131 |
| EEOC - NEW YORK DISTRICT OFFICE | ATTN: JUDY KEENAN, DIR 33 WHITEHALL ST, 5TH FL NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| EEOC – PHILADELPHIA DISTRICT OFFICE | ATTN: JAMIE WILLIAMSON, DIR 801 MARKET ST, STE 1000 PHILADELPHIA PA 19107-3126 |
| EEOC – PHOENIX DISTRICT OFFICE | ATTN: ELIZABETH CADLE, DIR 3300 N CENTRAL AVE, STE 690 PHOENIX AZ 85012-2504 |
| EEOC – SAN FRANCISCO DISTRICT OFFICE | ATTN: WILLIAM R TAMAYO, DIR 450 GOLDEN GATE AVE 5 WEST, PO BOX 36025 SAN FRANCISCO CA 94102-3661 |
| EEOC – ST LOUIS DISTRICT OFFICE | ATTN: LLOYD J VASQUEZ JR, DIR ROBERT A YOUNG FED BLDG 1222 SPRUCE ST, RM 8.100 ST LOUIS MO 63103 |
| ENVIRONMENTAL PROTECTION AGENCY | 1200 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20460 |
| EPA – REGION 1 | 5 POST OFFICE SQUARE SUITE 100 BOSTON MA 02109-3912 |
| EPA – REGION 10 | 1200 SIXTH AVE SUITE 900 SEATTLE WA 98101 |
| EPA – REGION 2 | 290 BROADWAY NEW YORK NY 10007-1866 |
| EPA – REGION 3 | 1650 ARCH ST PHILADELPHIA PA 19103-2029 |
| EPA – REGION 4 | ATLANTA FEDERAL CENTER 61 FORSYTH ST SW ATLANTA GA 30303-3104 |
| EPA – REGION 5 | 77 W JACKSON BLVD CHICAGO IL 60604-3507 |
| EPA – REGION 6 | FOUNTAIN PLACE 12TH FL, STE 1200 1445 ROSS AVE DALLAS TX 75202-2733 |
| EPA – REGION 7 | 11201 RENNER BLVD LENEXA KS 66219 |
| EPA – REGION 8 | 1595 WYNKOOP ST DENVER CO 80202-1129 |
| EPA – REGION 9 | 75 HAWTHORNE ST SAN FRANCISCO CA 94105 |
| FEDERAL TRADE COMMISSION | 600 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20580 |
| FLORIDA DEPARTMENT OF LABOR | FLORIDA DEPT OF ECONOMIC OPPORTUNITY CISSY PROCTOR, EXECUTIVE DIR. 107 E MADISON ST TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF REVENUE | ATTN: MARK HAMILTON, GEN COUNSEL PO BOX 6668 TALLAHASSEE FL 32314-6668 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPT OF ENVIRONMENTAL | PROTECTION 3900 COMMONWEALTH BLVD MS 49 TALLAHASSEE FL 32399 |
| FLORIDA DEPT OF HEALTH | ATTN: LOUISE ST LAURENT, GEN COUNSEL 4052 BALD CYPRESS WAY TALLAHASSEE FL 32399 |
| FLORIDA DEPT OF HEALTH | 4052 BALD CYPRESS WAY BIN #A00 TALLAHASSEE FL 32399-1701 |
| FLORIDA SECRETARY OF STATE | THE CENTRE OF TALLAHASSEE 2415 N MONROE ST, STE 810 TALLAHASSEE FL 32303 |
| FLORIDA SECRETARY OF STATE | PO BOX 6327 TALLAHASSEE FL 32314 |
| FLORIDA SECRETARY OF STATE | R.A GRAY BLDG 500 S BRONOUGH ST TALLAHASSEE FL 32399 |
| FOOD & DRUG ADMINISTRATION (FDA) | 10903 NEW HAMPSHIRE AVE. SILVER SPRING MD 20993 |
| FORTRESS CREDIT CORP | BRIAN STEWART AND MICHAEL POLIDORO ESQ 1345 AVENUE OF THE AMERICAS 46TH FLOOR NEW YORK NY 10105 |
| FORTRESS CREDIT CORP | DAVID N. BROOKS, GENERAL COUNSEL 1345 AVENUE OF THE AMERICAS 46TH FLOOR NEW YORK NY 10105 |
| FORTRESS CREDIT CORP | DAVID SHARPE, CREDIT OPERATIONS 1345 AVENUE OF THE AMERICAS 46TH FLOOR NEW YORK NY 10105 |
| FORTRESS CREDIT CORPORATION | AS ADMINISTRATIVE AGENT 1345 AVENUE OF THE AMERICAS, 46TH FL NEW YORK NY 10105 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0531 |
| FRANCHISE TAX BOARD | WITHHOLDING SERVICES & COMPL MS F182 PO BOX 942867 SACRAMENTO CA 94267-0651 |
| FROST BANK | PO BOX 1600 SAN ANTONIO TX 78296 |
| GEORGIA DEPARTMENT OF LABOR | 148 ANDREW YOUNG INTL BLVD NE ATLANTA GA 30303-1751 |
| GEORGIA DEPARTMENT OF PUBLIC HEALTH | 2 PEACHTREE ST NW, 15TH FL ATLANTA GA 30303 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BLVD NE ATLANTA GA 30345 |
| GEORGIA ENVIRONMENTAL PROTECTION DIV | GEORGIA DEPT OF NATURAL RESOURCES 2 MARTIN LUTHER KING JR DRIVE STE 1456, E TOWER ATLANTA GA 30334 |
| GEORGIA SECRETARY OF STATE | 214 STATE CAPITOL ATLANTA GA 30334 |
| GLOBAL FINANCE GROUP INC | 2424 SE BRISTOL ST, STE 280 NEWPORT BEACH CA 92660 |
| GLOBAL FINANCE GROUP, INC. | 2424 SE BRISTOL ST NEWPORT BEACH CA 92660-0763 |
| INDIANA DEPARTMENT OF REVENUE | 100 N SENATE AVE, RM N248 INDIANAPOLIS IN 46204 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |

| Claim Name | Address Information |
| --- | --- |
| JACKSON COUNTY COLLECTOR | 415 E 12TH ST, STE 100 KANSAS CITY MO 64106 |
| JACKSON COUNTY COLLECTOR | PO BOX 219747 KANSAS CITY MO 64121-9747 |
| JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PKWY 2520 GOLDEN CO 80419-2520 |
| JOHN GROSS | 3908 AVENUE B AUSTIN TX 78751 |
| KANSAS CITY MO HEALTH DEPARTMENT | 2400 TROOST AVE KANSAS CITY MO 64108 |
| KANSAS CITY MO HEALTH DEPARTMENT | ENVIRONMENTAL PUBLIC HEALTH PROGRAM 2400 TROOST AVE KANSAS CITY MO 64108 |
| KCMO CITY TREASURER | REVENUE DIVISION CITY HALL, 2ND FL 414 E 12TH ST KANSAS CITY MO 64106 |
| KCMO CITY TREASURER | CITY OF KANSAS CITY REVENUE DIVISION KANSAS CITY MO 64184-3825 |
| KCMO HEALTH DEPARTMENT | KANSAS CITY MO HEALTH DEPARTMENT ENVIRONMENTAL PUBLIC HEALTH PROGRAM KANSAS CITY MO 64108 |
| LEAGUE HOLDINGS, LLC | 1405 IROQUOIS CIR BIRMINGHAM AL 35214-3703 |
| MICHIGAN DEPARTMENT OF TREASURY | AUSTIN BLDG 430 W ALLEGAN ST LANSING MI 48933 |
| MICHIGAN DEPT OF | ENVIRONMENTAL QUALITY 525 W ALLEGAN ST PO BOX 30473 LANSING MI 48909-7973 |
| MICHIGAN DEPT OF HEALTH & HUMAN SERVICES | 333 S GRAND AVE PO BOX 30195 LANSING MI 48909 |
| MICHIGAN DEPT OF LABOR & ECON. OPPORTNTY | 105 W ALLEGAN ST LANSING MI 48933 |
| MICHIGAN SECRETARY OF STATE | LEGAL SERVICES ADMIN PO BOX 30204 LANSING MI 48909 |
| MICHIGAN SECRETARY OF STATE | LEGAL SERVICES ADMIN RICHARD H AUSTIN BLDG 430 W ALLEGAN, 4TH FL LANSING MI 48918 |
| MINNESOTA DEPARTMENT OF PUBLIC HEALTH | COMMISSIONERS OFFICE 625 N ROBERT ST ST PAUL MN 55155-2538 |
| MINNESOTA DEPARTMENT OF PUBLIC HEALTH | PO BOX 64975 ST PAUL MN 55164-0975 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 N ROBERT ST ST PAUL MN 55101 |
| MINNESOTA DEPT OF | NATURAL RESOURCES 500 LAFAYETTE ROAD ST. PAUL MN 55155-4040 |
| MINNESOTA DEPT OF LABOR & INDUSTRY | 443 LAFAYETTE RD N ST PAUL MN 55155 |
| MINNESOTA POLLUTION CONTROL AGENCY | 7678 COLLEGE ROAD BAXTER MN 56425 |
| MINNESOTA SECRETARY OF STATE | 180 STATE OFFICE BLDG 100 REV DR MARTIN LUTHER KING JR BLVD ST PAUL MN 55155-1299 |
| MISSOURI DEPARTMENT OF LABOR | LABOR & INDUSTRIAL RELATIONS COMM ANNA HUI, DIRECTOR 421 E DUNKLIN ST; PO BOX 504 JEFFERSON CITY MO 65102-0504 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BLDG 301 W HIGH ST, RM 102 JEFFERRSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 3400 JEFFERSON CITY MO 65105-3400 |
| MISSOURI DEPT OF HEALTH & SENIOR SVCS | ATTN: RANDALL W WILLIAMS, DIR 912 WILDWOOD PO BOX 570 JEFFERSON CITY MO 65102-0570 |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY PO BOX 176 JEFFERSON CITY MO 65102-0176 |
| MISSOURI DEPT OF REVENUE | PO BOX 3360 JEFFERSON CITY MO 65105-3360 |
| MISSOURI SECRETARY OF STATE | 600 W MAIN ST JEFFERSON CITY MO 65101 |
| MY TAX ILLINOIS | JAMES R THOMPSON CENTER, 7TH FL 100 W RANDOLPH ST CHICAGO IL 60601-3274 |
| N.C. DEPT OF ENVIRONMENTAL QUALITY | 1601 MAIL SERVICE CTR RALEIGH NC 27699-1601 |
| N.C. DEPT OF ENVIRONMENTAL QUALITY | 2090 US 70 HWY SWANNANOA NC 28778-8211 |
| NC DEPT OF HEALTH & HUMAN SERVICES | ATTN: MARK BENTON, PUBLIC HEALTH DEPT 101 BLAIR DR RALEIGH NC 27603 |
| NC DEPT OF HEALTH & HUMAN SERVICES | ATTN: MARK BENTON, PUBLIC HEALTH DEPT 2001 MAIL SERVICE CENTER RALEIGH NC 27699-2000 |
| NEBRASKA DEPT OF ENVIRONMENTAL QUALITY | 1200 N ST, STE 400 PO BOX 98922 LINCOLN NE 68509 |
| NEBRASKA DEPT OF REVENUE | NEBRASKA STATE OFFICE BLDG 1313 FARNAM ST STE 100 OMAHA NE 68102-1836 |
| NEBRASKA DEPT OF REVENUE | NEBRASKA STATE OFFICE BUILDING 301 CENTENNIAL MALL S LINCOLN NE 68508 |
| NEBRASKA DEPT OF REVENUE | PO BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA DEPT OF REVENUE | 304 N 5TH ST, STE D NORFOLK NE 68701-4091 |
| NEBRASKA DEPT OF REVENUE | 200 S SILBER ST NORTH PLATTE NE 69101-4200 |
| NEBRASKA DEPT OF REVENUE | 505A BROADWAY STE 800 SCOTTSBLUFF NE 69361 |

| Claim Name | Address Information |
| --- | --- |
| NEW YORK DEPARTMENT OF LABOR | DEPTMENT OF LABOR ROBERTA REARDON, COMMISSIONER STATE OFFICE BLDG 12, WA HARRIMAN CAMPUS ALBANY NY 12240 |
| NEW YORK DEPARTMENT OF LABOR | DEPARTMENT OF LABOR CHERIE KILLIAN BERRY, COMMISSIONER 4 W EDENTON ST RALEIGH NC 27601 |
| NEW YORK DEPT OF STATE | 123 WILLIAM ST NEW YORK NY 10038-3804 |
| NEW YORK DEPT OF STATE | 99 WASHINGTON AVE, 6TH FL ONE COMMERCE PLAZA ALBANY NY 12231 |
| NEW YORK STATE DEPT OF | ENVIRONMENTAL CONSERVATION 625 BRAODWAY ALBANY NY 12233-1011 |
| NEW YORK STATE DEPT OF HEALTH | ATTN: HOWARD A ZUKER, COMMISSIONER CORNING TOWER EMPIRE STATE PLAZA ALBANY NY 12237 |
| NORTH CAROLINA ABC COMMISSION | 4307 MAIL SERVICE CENTER RALEIGH NC 27699-4307 |
| NORTH CAROLINA ABC COMMISSIONER | 4307 MAIL SERVICE CENTER RALEIGH NC 27699-4307 |
| NORTH CAROLINA DEPARTMENT OF LABOR | CHERIE KILLIAN BERRY, COMMISSIONER 4 W EDENTON ST RALEIGH NC 27601 |
| NORTH CAROLINA DEPARTMENT OF LABOR | 1101 MAIL SERVICE CENTER RALEIGH NC 27699-1101 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT PO BOX 1168 RALEIGH NC 27602-1168 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | 501 N WILMINGTON ST RALEIGH NC 27604 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 RALEIGH NC 27640-0635 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 RALEIGH NC 27640-0700 |
| NORTH CAROLINA SECRETARY OF STATE | 2 SOUTH SALISBURY ST RALEIGH NC 27601 |
| NORTH CAROLINA SECRETARY OF STATE | PO BOX 29622 RALEIGH NC 27626-0622 |
| NY STATE DEPT OF TAXATION & FINANCE | BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NY STATE DEPT OF TAXATION & FINANCE | ATTN: OFFICE OF COUNSEL BLDG 9, W A HARRIMAN CAMPUS ALBANY NY 12227 |
| NYC DEPARTMENT OF FINANCE | CORRESPONDENCE UNIT ONE CENTRE ST, 22ND FL NEW YORK NY 10007 |
| NYC DEPARTMENT OF FINANCE | PO BOX 3644 NEW YORK NY 10008-3644 |
| NYC DEPARTMENT OF FINANCE | PO BOX 3933 NEW YORK NY 10008-3933 |
| NYC DEPARTMENT OF FINANCE | 66 JOHN ST, RM 104 NEW YORK NY 10038 |
| NYC DOHMH | 42-09 28TH ST QUEENS NY 11101-4132 |
| OCCUPATIONAL SAFETY & HEALTH ADMIN(OSHA) | 200 CONSTITUTION AVE NW, RM N3626 WASHINGTON DC 20210 |
| OFFICE OF SEC. OF STATE OF ARIZONA | HON. MICHELE REAGAN 1700 W WASHINGTON ST, FL 7 PHOENIX AZ 85007 |
| OFFICE OF SEC. OF STATE OF NEBRASKA | HON. JOHN A. GALE PO BOX 94608 LINCOLN NE 68509-4608 |
| OFFICE OF SEC. OF STATE OF NEW YORK | HON. ROSSANA ROSADO ONE COMMERCE PLAZA 99 WASHINGTON AVE, STE1100 ALBANY NY 12231 |
| OHIO DEPARTMENT OF COMMERCE | 77 S HIGH ST, 23RD FL COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF HEALTH | 246 N HIGH ST COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF HEALTH | 35 CHESTNUT ST COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | ATTN: BANKRUPTCY DIVISION 4485 NORTHLAND RIDGE BLVD COLUMBUS OH 43229 |
| OHIO DEPT OF NATURAL RESOURCES | 2045 MORSE ROAD COLUMBUS OH 43229-6693 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | LAZARUS GOV'T CTR 50 W TOWN ST, STE 700 PO BOX 1049 COLUMBUS OH 43216-1049 |
| OHIO SECRETARY OF STATE | 22 N 4TH ST, 16TH FL COLUMBUS OH 43215 |
| OSHA - CALIFORNIA OAKLAND AREA OFFICE | 1301 CLAY ST, STE 1080N OAKLAND CA 94612 |
| OSHA - CALIFORNIA SAN DIEGO AREA OFFICE | 455 GOLDEN GATE AVENUE 10TH FLOOR SAN FRANCISCO CA 94102-7001 |
| OSHA - COLORADO DENVER AREA OFFICE | ATTN: AMANDA KUPPER, AREA DIR 1391 SPEER BLVD, STE 210 DENVER CO 80204 |
| OSHA - COLORADO ENGELWOOD AREA OFFICE | ATTN: CHAD VIVIAN, ARE DIR 7935 E PRENTICE AVE, STE 209 ENGLEWOOD CO 80111-2714 |
| OSHA - DELAWARE WILMINGTON AREA OFFICE | 800 KING ST, STE 302 WILMINGTON DE 19801-3319 |
| OSHA - FLORIDA JACKSONVILLE AREA OFFICE | 1851 EXECUTIVE CENTER DR RIBAULT BLDG, STE 227 JACKSONVILLE FL 32207 |
| OSHA - FLORIDA MOBILE AREA OFFICE | 1141 MONTLIMAR DR, STE 1006 MOBILE AL 36609 |
| OSHA - FLORIDA TAMPA AREA OFFICE | 5807 BRECKENRIDGE PKWY, STE A TAMPA FL 33610-4249 |
| OSHA - GEORGIA ATLANTA EAST AREA OFFICE | 2296 HENDERSON MILL RD NE, STE 200 ATLANTA GA 30345 |

| Claim Name | Address Information |
| --- | --- |
| OSHA - GEORGIA ATLANTA WEST AREA OFFICE | 1995 N PARK PL SE, STE 525 ATLANTA GA 30339 |
| OSHA - GEORGIA SAVANNAH AREA OFFICE | 450 MALL BLVD, STE J SAVANNAH GA 31406 |
| OSHA - MICHIGAN LANSING AREA OFFICE | 530 W ALLEGAN ST PO BOX 30643 LANSING MI 48909-8143 |
| OSHA - MINNESOTA EAU CLAIRE AREA OFFICE | 1310 W CLAIREMONT AVE EAU CLAIRE WI 54701 |
| OSHA - MISSOURI KANSAS CITY AREA OFFICE | TWO PERSHING SQ 2300 MAIN ST, STE 168 KANSAS CITY MO 64108 |
| OSHA - MISSOURI ST LOUIS AREA OFFICE | ROBERT A YOUNG FED BLDG 1222 SPRUCE ST, RM 9.104 ST LOUIS MO 63103 |
| OSHA - NEW YORK ALBANY AREA OFFICE | 401 NEW KARNER RD, STE 300 ALBANY NY 12205 |
| OSHA - NEW YORK BUFFALO AREA OFFICE | 130 S ELMWOOD AVE, STE 500 BUFFALO NY 14202 |
| OSHA - NEW YORK LONG ISLAND AREA OFFICE | 1400 OLD COUNTRY RD, STE 208 WESTBURY NY 11590 |
| OSHA - NEW YORK MANHATTAN AREA OFFICE | 201 VARICK ST, RM 908 NEW YORK NY 10014 |
| OSHA - NEW YORK QUEENS DISTRICT OFFICE | 45-17 MARATHON PKWY LITTLE NECK NY 11362 |
| OSHA - NEW YORK SYRACUSE AREA OFICE | 3300 VICKERY RD NORTH SYRACUSE NY 13212 |
| OSHA - NEW YORK TARRYTOWN AREA OFFICE | 660 WHITE PLAINS RD, 4TH FL TARRYTOWN NY 10591-5107 |
| OSHA - OHIO CINCINNATI AREA OFFICE | 36 TRIANGLE PARK DR CINCINNATI OH 45246 |
| OSHA - OHIO CLEVELAND AREA OFFICE | ESSEX PLACE 6393 OAK TREE BLVD, STE 203 INDEPENDENCE OH 44131 |
| OSHA - OHIO COLUMBUS AREA OFFICE | 200 N HIGH ST, RM 620 COLUMBUS OH 43215 |
| OSHA - OHIO TOLEDO AREA OFFICE | 420 MADISON AVE, STE 600 TOLEDO OH 43604 |
| OSHA - TENNESSEE NASHVILLE AREA OFFICE | 51 CENTURY BLVD, STE 250 NASHVILLE TN 37214 |
| OSHA - TEXAS AUSTIN AREA OFFICE | LA COSTA GREEN BLDG 1033 LA POSADA DR, STE 375 AUSTIN TX 78752-3832 |
| OSHA - TEXAS CORPUS CHRISTI AREA OFFICE | WILSON PLAZA 606 N CARANCAHUA, STE 700 CORPUS CHRISTI TX 78401 |
| OSHA - TEXAS DALLAS AREA OFFICE | 1100 E CAMPBELL RD, STE 250 RICHARDSON TX 75081 |
| OSHA - TEXAS EL PASO AREA OFFICE | 4849 N MESA, STE 200 EL PASO TX 79912-5936 |
| OSHA - TEXAS FORT WORTH AREA OFFICE | NORTH STARR II 8713 AIRPORT FRWY, STE 302 FORT WORTH TX 76180-7610 |
| OSHA - TEXAS HOUSTON NORTH AREA OFFICE | 690 S LOOP 336 W, STE 400 CONROE TX 77304 |
| OSHA - TEXAS HOUSTON SOUTH AREA OFFICE | 17625 EL CAMINO REAL, STE 400 HOUSTON TX 77058 |
| OSHA - TEXAS LUBBOCK AREA OFFICE | 1205 TEXAS AVE, RM 806 LUBBOCK TX 79401 |
| OSHA - TEXAS SAN ANTONIO AREA OFFICE | FOUNTAINHEAD TOWER 8200 W INTERSTATE 10, STE 605 SAN ANTONIO TX 78230 |
| OSHA-FLORIDA FORT LAUDERDALE AREA OFFICE | 1000 S PINE ISLAND RD, STE 100 FT LAUDERDALE FL 33324 |
| OSHA-NORTH CAROLINA RALEIGH AREA OFFICE | 4407 BLAND RD SOMERSET PARK, STE 210 RALEIGH NC 27609 |
| OSHA-RHODE ISLAND PROVIDENCE AREA OFFICE | 380 WESTMINSTER MALL, RM 543 PROVIDENCE RI 02903 |
| OSHA-S. DAKOTA SIOUX FALLS AREA OFFICE | ATTN: SHEILA STANLEY, AREA DIR ADMIN 4404 S TECHNOLOGY DR SIOUX FALLS SD 57106 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | LOBBY STRAWBERRY SQ HARRISBURG PA 17128-0101 |
| RHODE ISLAND DEPARTMENT OF HEALTH | 3 CAPITOL HILL PROVIDENCE RI 02908 |
| RHODE ISLAND DEPARTMENT OF REVENUE | ONE CAPITOL HILL, 1ST FL PROVIDENCE RI 02908 |
| RHODE ISLAND DEPT OF | ENVIRONMENTAL MANAGEMENT 235 PROMENADE ST PROVIDENCE RI 02908-5767 |
| RHODE ISLAND DEPT OF LABOR & TRAINING | 1511 PONTIAC AVE CRANSTON RI 02920 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITAL HILL PROVIDENCE RI 02908-5800 |
| RHODE ISLAND SECRETARY OF STATE | 82 SMITH ST STATE HOUSE, RM 218 PROVIDENCE RI 02903-1120 |
| RMA TOLL PROCESSING | C/O COFIROUTE USA 200 SPECTRUM CENTER DR, STE 1650 IRVINE CA 92618 |
| SAN FRANCISCO TAX COLLECTOR | 1 DR CARLTON B GOODLETT PL, 140 SAN FRANCISCO CA 94102 |
| SAN FRANCISCO TAX COLLECTOR | SECURED PROPERTY TAX PO BOX 7426 SAN FRANCISCO CA 94120-7426 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX PO BOX 898 DENVER DE 19903 |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR 200 VESEY STREET, SUITE 400 NEW YORK NY 10281-1022 |
| SECURITIES & EXCHANGE COMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |
| SMBC LEASING & FINANCE INC | 277 PARK AVE NEW YORK NY 10172 |
| SONY ELECTRONICS INC | 16530 VIA ESPRILLO SAN DIEGO CA 92127 |
| SONY ELECTRONICS INC | 16530 VIA ESPRILLO MS 7325 SAN DIEGO CA 92127 |

| Claim Name | Address Information |
|---|---|
| SONY ELECTRONICS INC | 16535 VIA ESPRILLO SAN DIEGO CA 92127 |
| SONY ELECTRONICS INC. | 1 SONY DR PARK RIDGE NJ 07656 |
| SOUTH DAKOTA DEPARTMENT OF HEALTH | ROBERT HAYES BLDG 600 E CAPITOL AVE PIERRE SD 57501-2536 |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITOL AVE PIERRE SD 57501-3185 |
| SOUTH DAKOTA DEPT OF ENVIRONMENT | & NATURAL RESOURCES JOE FOSS BLDG 523 E CAPITOL PIERRE SD 57501 |
| SOUTH DAKOTA DEPT OF LABOR & REGULATION | 123 W MISSOURI AVE PIERRE SD 57501 |
| SOUTH DAKOTA SECRETARY OF STATE | CAPITOL BLDG 500 E CAPTIOL AVE, STE 204 PIERRE SD 57501-5070 |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: MARK BRNOVICH 2005 NORTH CENTRAL AVENUE PHOENIX AZ 85004-2926 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: XAVIER BECERRA PO BOX 944255 SACRAMENTO CA 94244-2550 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: XAVIER BECERRA 1300 I ST, STE 1740 SACRAMENTO CA 95814-2919 |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: PHIL WEISER RALPH L CARR COLORADO JUDICIAL BLDG 1300 BROADWAY, 10TH FL DENVER CO 80203 |
| STATE OF DELAWARE | DIVISION OF CORPORATIONS PO BOX 5509 BINGHAMTON NY 13902-5509 |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: KATHY JENNINGS CARVEL STATE BUILDING 820 N FRENCH ST WILMINGTON DE 19801 |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: ASHEY MOODY PL 01 THE CAPITOL TALLAHASSEE FL 32399-1050 |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: CHRIS CARR 40 CAPITOL SQUARE, SW ATLANTA GA 30334 |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: DANA NESSEL G. MENNEN WILLIAMS BLDG, 7TH FL 525 W OTTAWA ST – PO BOX 30212 LANSING MI 48909 |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: KEITH ELLISON 445 MINNESOTA ST STE 1400 ST. PAUL MN 55101-2131 |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: ERIC SCHMITT SUPREME CT BLDG, 207 W HIGH ST PO BOX 899 JEFFERSON CITY MO 65102 |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: DOUG PETERSON 2115 STATE CAPITOL PO BOX 98920 LINCOLN NE 68509 |
| STATE OF NEW JERSEY DEPT OF TREASURY | 125 W STATE ST TRENTON NJ 08625 |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: LETITIA A. JAMES DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224-0341 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN 9001 MAIL SERVICE CTR RALEIGH NC 27699-9001 |
| STATE OF OHIO ATTORNEY GENERAL | ATTN: DAVE YOST 30 E BROAD ST, 14TH FL COLUMBUS OH 43215 |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: PETER F. NERONHA 150 S MAIN ST PROVIDENCE RI 02903 |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: JASON RAVNSBORG 1302 EAST HIGHWAY 14, STE 1 PIERRE SD 57501-8501 |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: HERBERT H. SLATERY, III PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON 300 W 15TH ST AUSTIN TX 78701 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON PO BOX 12548 AUSTIN TX 78711-2548 |
| SUMMIT GLORY PROPERTY LLC | C/O FOSUN INTERNATIONAL LIMITED ATTN: THOMAS J. COSTANZO 28 LIBERTY STREET NEW YORK NY 10005 |
| SUMMIT GLORY PROPERTY LLC | C/O PAUL HASTINGS ATTN: DAVID M. BROOKS 200 PARK AVE NEW YORK NY 10166 |
| TENNESSEE DEPARTMENT OF HEALTH | 710 JAMES ROBERTSON PKWY NASHVILLE TN 37243 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST NASHVILLE TN 37242 |
| TENNESSEE DEPT OF | ENVIRONMENT & CONSERVATION 312 ROSA L PARK AVE TENNESSEE TOWER – 2ND FL NASHVILLE TN 37243 |
| TENNESSEE SECRETARY OF STATE | DIVISION OF BUSINESS SERVICES 312 ROSA L PARKS AVE SNODGRASS TWR, 3RD FL NASHVILLE TN 37243 |
| TENNESSEE SECRETARY OF STATE | ATTN: TRE HARGETT STATE CAPITOL NASHVILLE TN 37243-1102 |
| TEXAS CAPITAL BANK NA | 114 W 7TH ST, STE 300 AUSTIN TX 78701 |
| TEXAS CAPITAL BANK NA | 98 SAN JACINTO BLVD, STE 200 AUSTIN TX 78701 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY PO BOX 13087 AUSTIN TX 78711-3087 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY 12100 PARK 35 CIRCLE AUSTIN TX 78753 |
| TEXAS COMPTROLLER | LYNDON B JOHNSON STATE OFFICE BLDG 111 E 17TH ST AUSTIN TX 78774 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TABC PO BOX 13127 AUSTIN TX 78711-3127 |

| Claim Name | Address Information |
|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | FRANCHISE TAX SECTION PO BOX 149348 AUSTIN TX 78714-9348 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B JOHNSON STATE OFFICE BLDG 1500 11TH ST AUSTIN TX 78774 |
| TEXAS DEPARTMENT OF LABOR | TEXAS WORKFOCE COMMISSION JULIAN ALVAREZ, COMMISSIONER REP 101 E 15TH ST, RM 651 AUSTIN TX 78778-0001 |
| TEXAS DEPT OF STATE HEALTH SERVICES | REGIONAL & LOCAL HEALTH OPERATIONS PO BOX 149347 AUSTIN TX 78714-9347 |
| TEXAS DEPT OF STATE HEALTH SERVICES | REGIONAL & LOCAL HEALTH OPERATIONS 1100 W 49TH ST AUSTIN TX 78756-3199 |
| TEXAS SECRETARY OF STATE | JAMES E RUDDER BLDG 1019 BRAZOS ST AUSTIN TX 78701 |
| TEXAS SECRETARY OF STATE | PO BOX 12887 AUSTIN TX 78711-2887 |
| THE DEPARTMENT OF PUBLIC HEALTH | 49 S VAN NESS AVE STE 600 SAN FRANCISCO CA 94103-3785 |
| THUNDERBIRD BROTHERS LLC | 1501 OAKTON ST ELK GROVE VILLAGE IL 60007 |
| TN DEPT OF LABOR & WORKFORCE DEVELOPMENT | PO BOX 24150 NASHVILLE TN 37202-4150 |
| TN DEPT OF LABOR & WORKFORCE DEVELOPMENT | 220 FRENCH LANDING DR NASHVILLE TN 37243 |
| TRAVIS COUNTY TAX OFFICE | LIQUOR/BEER AND WINE FEES PO BOX 149324 AUSTIN TX 78714 |
| TRAVIS COUNTY TAX OFFICE | PO BOX 149328 AUSTIN TX 78714-9328 |
| TRAVIS COUNTY TAX-ASSESSOR/COLLECTOR | PO BOX 149328 AUSTIN TX 78714-9328 |
| TRAVIS COUNTY TAX-ASSESSOR/COLLECTOR | 5501 AIRPORT BLVD AUSTIN TX 78751-1410 |
| U.S. DEPARTMENT OF JUSTICE | ANTITRUST DIVISION 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| U.S. DEPARTMENT OF LABOR | FRANCES PERKINS BUILDING 200 CONSTITUTION AVENUE, NW WASHINGTON DC 20210 |
| U.S. DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY & HEALTH ADMIN 200 CONSTITUTION AVENUE, NW ROOM NO. N3626 WASHINGTON DC 20210 |
| US FOODS INC | 1500 NC HIGHWAY 39 ZEBULON NC 27597 |
| US FOODS INC | 16805 COLLEGE BLVD LENEXA KS 66219 |
| US FOODS INC | 2150 FIRECRACKER DR BUDA TX 78610 |
| US FOODS INC | 11955 E PEAKVIEW AVE CENTENNIAL CO 80111 |
| US FOODS INC. | 9399 W HIGGINS RD, STE 100 ROSEMONT IL 60018 |
| VIRGINIA TAX | 1957 WESTMORELAND ST RICHMOND VA 23230 |
| WAKE COUNTY ADMINISTRATION | TAX ADMIN 301 S MCDOWELL ST, STE 3800 RALEIGH NC 27601 |
| WAKE COUNTY ADMINISTRATION | PO BOX 2331 RALEIGH NC 27602-2331 |
| WAKE COUNTY ADMINISTRATION | PO BOX 580084 CHARLOTTE NC 28258-0084 |
| WESTCHESTER COUNTY HEALTH DEPARTMENT | BUREAU OF PUBLIC HEALTH PROTECTION 25 MOORE AVENUE MOUNT KISCO NY 10549 |
| WESTCHESTER COUNTY HEALTH DEPARTMENT | 145 HUGUENOT ST NEW ROCHELLE NY 10801 |
| WILLIAMSON COUNTY TAX ASSESSOR-COLLECTOR | ATTN: PROPERTY TAX 904 S. MAIN ST GEORGETOWN TX 78626 |

**Total Creditor count  337**

**EXHIBIT C**

Alamo Drafthouse Cinemas Holdings, LLC
Case No. 21-10474 (MFW)
Master Service List - Email List

| NAME | ATTN: | EMAIL |
|---|---|---|
| BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN; LAUREL D. ROGLEN | HEILMANL@BALLARDSPAHR.COM; ROGLENL@BALLARDSPAHR.COM |
| BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH | BRANCHD@BALLARDSPAHR.COM |
| BLANK ROME LLP | ATTN: STANLEY B. TARR; VICTORIA A. GUILFOYLE | TARR@BLANKROME.COM; GUILFOYLE@BLANKROME.COM |
| CHIPMAN BROWN CICERO & COLE, LLP | ATTN: MARK L. DESGROSSEILLIERS | DESGROSS@CHIPMANBROWN.COM |
| COLE SCHOTZ P.C. | ATTN: IRVING E. WALKER | IWALKER@COLESCHOTZ.COM |
| COZEN O'CONNOR | ATTN: THOMAS M. HORAN | THORAN@COZEN.COM |
| DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON | FASNOTIFY@STATE.DE.US |
| DELAWARE STATE TREASURY | | STATETREASURER@STATE.DE.US |
| DENVER CITY ATTORNEY'S OFFICE | ATTN: ROBERT A. MCDERMOTT, ASST. CITY ATTORNEY | BANKRUPTCY01@DENVERGOV.ORG |
| DISTRICT OF DELAWARE | | USADE.PRESS@USDOJ.GOV |
| DLA PIPER LLP (US) | ATTN: STUART M. BROWN | STUART.BROWN@US.DLAPIPER.COM |
| DLA PIPER LLP (US) | ATTN: JAMILA JUSTINE WILLIS; GREGORY M. JUELL | JAMILA.WILLIS@US.DLAPIPER.COM; GREGORY.JUELL@US.DLAPIPER.COM |
| GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQ. | MBUSENKELL@GSBBLAW.COM |
| JACK SHRUM, PA | ATTN: "J" JACKSON SHRUM, ESQUIRE | JSHRUM@JSHRUMLAW.COM |
| LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, ESQ.; MATTHEW B. MCGUIRE, ESQ.; NICOLAS E. JENNER, ESQ. | LANDIS@LRCLAW.COM; MCGUIRE@LRCLAW.COM; JENNER@LRCLAW.COM |
| LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E. KAUFMAN, ESQUIRE | SKAUFMAN@SKAUFMANLAW.COM |
| LEWIS, REED & ALLEN, P.C. | ATTN: RONALD W. RYAN, ESQ. | RRYAN@LEWISREEDALLEN.COM |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER | SANANTONIO.BANKRUPTCY@PUBLICANS.COM |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER | DALLAS.BANKRUPTCY@PUBLICANS.COM |
| LOCKE LORD LLP | ATTN: JACK E. JACOBSEN | JJACOBSEN@LOCKELORD.COM |
| MCCARTER & ENGLISH, LLP | ATTN: KATE R. BUCK, ESQ.; SHANNON D. HUMISTON, ESQ. | KBUCK@MCCARTER.COM; SHUMISTON@MCCARTER.COM |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: TARA LEDAY | TLEDAY@MVBALAW.COM |
| MCGINNIS LOCHRIDGE | ATTN: ED MCHORSE | EMCHORSE@MCGINNISLAW.COM |
| MONZACK MERSKY and BROWDER, P.A. | ATTN: RACHEL B. MERSKY | RMERSKY@MONLAW.COM |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON B. BINFORD; LAYLA D. MILLIGAN | JASON.BINFORD@OAG.TEXAS.GOV; LAYLA.MILLIGAN@OAG.TEXAS.GOV |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: KIMBERLY A. WALSH; SHERRI K. SIMPSON | BK-KWALSH@OAG.TEXAS.GOV; SHERRI.SIMPSON@OAG.TEXAS.GOV |
| OFFICE OF THE UNITED STATES ATTORNEY DISTRICT OF DELAWARE | | USADE.ECFBANKRUPTCY@USDOJ.GOV; ELLEN.SLIGHTS@USDOJ.GOV |
| OFFICE OF THE UNITED STATES TRUSTEE | | USTRUSTEE.PROGRAM@USDOJ.GOV |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER; STEVEN W. GOLDEN; ROBERT J. FEINSTEIN; CIA H. MACKLE | SGOLDEN@PSZJLAW.COM; RFEINSTEIN@PSZJLAW.COM; CMACKLE@PSZJLAW.COM |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: EBONEY COBB | ECOBB@PBFCM.COM |
| POLSINELLI PC | ATTN: SHANTI M. KATONA; ANDREW J. NAZAR | SKATONA@POLSINELLI.COM; ANAZAR@POLSINELLI.COM |
| POYNER SPRUILL LLP | ATTN: MATTHEW P. WEINER, ESQ. | MWEINER@POYNERSPRUILL.COM |
| PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE | CDALE@PROSKAUER.COM |
| PROSKAUER ROSE LLP | ATTN: BROOKE H. BLACKWELL | BBLACKWELL@PROSKAUER.COM |
| REED SMITH LLP | ATTN: JASON D. ANGELO | JANGELO@REEDSMITH.COM |
| REED SMITH LLP | ATTN: MARSHA A. HOUSTON; CHRISTOPHER O. RIVAS | MHOUSTON@REEDSMITH.COM; CRIVAS@REEDSMITH.COM |
| ROPES & GRAY LLP | ATTN: GREGG M. GALARDI; CRISTINE PIRRO SCHWARZMAN | GREGG.GALARDI@ROPESGRAY.COM; CRISTINE.SCHWARZMAN@ROPESGRAY.COM |
| ROPES & GRAY LLP | ATTN: STEPHEN IACOVO | STEPHEN.IACOVO@@ROPESGRAY.COM |
| SALAZAR LAW | ATTN: LUIS SALAZAR, ESQ. | LUIS@SALAZAR.LAW |
| SAUL EWING ARNSTEIN & LEHR LLP | ATTN: MARK MINUTI, ESQUIRE | MARK.MINUTI@SAUL.COM |
| SECRETARY OF STATE DIVISION OF CORPORATIONS | | DOSDOC_FTAX@STATE.DE.US; DOSDOC_BANKRUPTCY@STATE.DE.US |
| SECURITIES & EXCHANGE COMMISSION | | HELP@SEC.GOV |
| SECURITIES & EXCHANGE COMM-NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT | NYROBANKRUPTCY@SEC.GOV; BANKRUPTCYNOTICESCHR@SEC.GOV |
| SECURITIES & EXCHANGE COMM-PHILA. OFFICE | ATTN: BANKRUPTCY DEPARTMENT | SECBANKRUPTCY@SEC.GOV; PHILADELPHIA@SEC.GOV |
| STINSON LLP | ATTN: MARK S. CARDER, ESQ. | MARK.CARDER@STINSON.COM |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM A. HAZELTINE, ESQ. | WHAZELTINE@SHA-LLC.COM |
| TRAVIS COUNTY ATTORNEY | ATTN: JASON A. STARKS | JASON.STARKS@TRAVISCOUNTYTX.GOV |
| U.S. DEPARTMENT OF JUSTICE | ATTN: BANKRUPTCY DEPT | CIVIL.FEEDBACK@USDOJ.GOV |

Alamo Drafthouse Cinemas Holdings, LLC
Case No. 21-10474 (MFW)
Master Service List - Email List

| NAME | ATTN: | EMAIL |
|---|---|---|
| VENABLE LLP | ATTN: RISHI KAPOOR; LAURA S. BOUYEA | LSBOUYEA@VENABLE.COM |
| WALLER LANSDEN DORTCH & DAVIS, LLP | ATTN: ERIC TAUBE, ESQUIRE | ERIC.TAUBE@WALLERLAW.COM |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN: ANDREW N. GOLDMAN; BENJAMIN W. LOVELAND | ANDREW.GOLDMAN@WILMERHALE.COM; BENJAMIN.LOVELAND@WILMERHALE.COM |
| | | **Count: 72** |

**EXHIBIT D**

Alamo Drafthouse Cinemas Holdings, LLC
Case No. 21-10474 (MFW)
OCP/Fee Application Notice Parties Email Service List

| NAME | EMAIL |
|---|---|
| LOCKE LORD LLP | JJACOBSEN@LOCKELORD.COM |
| MCGINNIS LOCHRIDGE LLP | EMCHORSE@MCGINNISLAW.COM |
| OFFICE OF UNITED STATES TRUSTEE | TIMOTHY.FOX@USDOJ.GOV |
| PACHULSKI STANG ZIEHL & JONES LLP | BSANDLER@PSZJLAW.COM; RFEINSTEIN@PSZJLAW.COM |
| PROSKAUER ROSE LLP | CDALE@PROSKAUER.COM |
| ROPES & GRAY LLP | GREGG.GALARDI@ROPESGRAY.COM |
| | **Count:  7** |

**EXHIBIT E**

Alamo Drafthouse Cinemas Holdings, LLC
Case No. 21-10474 (MFW)

| NAME | EMAIL |
| --- | --- |
| ALSTON & BIRD LLP | LEIB.LERNER@ALSTON.COM |
| CRAIF PASCHICH | CRAIG.PASCHICH@ADCWEST.COM |
| SACKS TIERNEY P.A. | WESLEY.RAY@SACKSTIERNEY.COM |
|  | Count:  3 |

**EXHIBIT F**

Alamo Drafthouse Cinemas Holdings, LLC
Case No. 21-10474 (MFW)
Sale Cure Objectors

| NAME | EMAIL |
|------|-------|
| ASHBY & GEDDES, P.A. | RPALACIO@ASHBYGEDDES.COM |
| BALLARD SPAHR LLP | HEILMANL@BALLARDSPAHR.COM; ROGLENL@BALLARDSPAHR.COM |
| BALLARD SPAHR LLP | BRANCHD@BALLARDSPAHR.COM |
| BAYARD, P.A. | GFINIZIO@BAYARDLAW.COM; GFLASSER@BAYARDLAW.COM |
| BLANK ROME LLP | TARR@BLANKROME.COM; GUILFOYLE@BLANKROME.COM |
| CONNOLLY GALLAGHER LLP | JWISLET@CONNOLLYGALLAGHER.COM |
| COZEN O'CONNOR | THORAN@COZEN.COM |
| DLA PIPER LLP (US) | STUART.BROWN@US.DLAPIPER.COM |
| DLA PIPER LLP (US) | JAMILA.WILLIS@US.DLAPIPER.COM; GREGORY.JUELL@US.DLAPIPER.COM |
| GELLERT SCALI BUSENKELL & BROWN, LLC | MBUSENKELL@GSBBLAW.COM; BLEHMAN@GSBBLAW.COM |
| JACKSON WALKER LLP | JWERTZ@JW.COM; SCALHOUN@JW.COM |
| KELLEY DRYE & WARREN LLP | RLEHANE@KELLEYDRYE.COM; JRAVIELE@KELLEYDRYE.COM; MASCOTT@KELLEYDRYE.COM |
| LAW OFFICE OF SUSAN E. KAUFMAN, LLC | SKAUFMAN@SKAUFMANLAW.COM |
| THE LAW OFFICES OF JOYCE, LLC | MJOYCE@MJLAWOFFICES.COM |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | BETHW@LGBS.COM |
| LOWENSTEIN SANDLER LLP | BNATHAN@LOWENSTEIN.COM; PKHEZRI@LOWENSTEIN.COM |
| McCARTER & ENGLISH LLP | KBUCK@MCCARTER.COM; SHUMISTON@MCCARTER.COM |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | TLEDAY@MVBALAW.COM |
| MORRISON & FOERSTER LLP | ALEWIS@MOFO.COM |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS | JASON.BINFORD@OAG.TEXAS.GOV; LAYLA.MILLIGAN@OAG.TEXAS.GOV |
| PAUL HASTINGS LLP | HARVEYSTRICKON@PAULHASTINGS.COM |
| POLSINELLI PC | SKATONA@POLSINELLI.COM; ANAZAR@POLSINELLI.COM |
| THE ROSNER LAW GROUP LLC | ROSNER@TEAMROSNER.COM; GIBSON@TEAMROSNER.COM |
| STINSON LLP | MARK.CARDER@STINSON.COM |
| THOMPSON & KNIGHT LLP | MICHAEL.BLUMENTHAL@TKLAW.COM; ANTHONY.PIRRAGLIA@TKLAW.COM |
| WOMBLE BOND DICKINSON (US) LLP | MATTHEW.WARD@WBD-US.COM; LISA.TANCREDI@WBD-US.COM |
| | Count: 41 |

Alamo Drafthouse Cinemas Holdings, LLC
Case No. 21-10474 (MFW)
Sale Motion Parties

| NAME | EMAIL |
|------|-------|
| ALBERT URESTI, TAX ASSESSOR MPA PCC | TAXOFFICE@BEXAR.ORG |
| ALTAMONT CAPITAL MANAGEMENT LLC | KMASON@ALTAMONTCAPITAL.COM |
| ARAPAHOE COUNTY TEASURER | TREASURER2@ARAPAHOEGOV.COM |
| ARIZONA DEPT OF REVENUE | OICPROCESSING@AZDOR.GOV |
| AUSTIN-TRAVIS COUNTY HEALTH | HEALTH@AUSTINTEXAS.GOV |
| BANK OF AMERICA, N.A. | TRACI.R.KUKETZ@BAML.COM |
| BEXAR COUNTY TAX OFFICE | TAXOFFICE@BEXAR.ORG |
| CALIFORNIA DEPT OF CONSERVATION | WEBMASTER@CONSRV.CA.GOV |
| CALIFORNIA DEPT OF PUBLIC HEALTH | CDPH-LNC-LOSANGELES@CDPH.CA.GOV |
| CALIFORNIA DEPT OF TAX & FEE ADMIN | SACRAMENTOINQUIRIES@CDTFA.CA.GOV |
| CALIFORNIA FRANCHISE TAX BOARD | OAKLANDINQUIRIES@CDTFA.CA.GOV |
| CALIFORNIA FRANCHISE TAX BOARD | FTBFIELDOFFICEAPPOINTMENTS@FTB.CA.GOV |
| CALIFORNIA FRANCHISE TAX BOARD | SACRAMENTOINQUIRIES@CDTFA.CA.GOV |
| CALIFORNIA INTEGRATED WASTE MGMT BOARD | DONNET.MCFARLANE@CALRECYCLE.CA.GOV |
| CITY & COUNTY OF DENVER ALA | DENCC@DENVERGOV.ORG |
| CITY & COUNTY OF DENVER TREASURY DIV | TREASINFO@DENVERGOV.ORG |
| CITY AND COUNTY OF DENVER | DENCC@DENVERGOV.ORG |
| CITY OF RALEIGH- REVENUE SERVICES | FINANCE.INFO@RALEIGH.GOV |
| CITY OF YONKERS | CITYCLERK@YONKERSNY.GOV |
| COLORADO DEPARTMENT OF REVENUE | DOR_TAXPAYERSERVICE@STATE.CO.US |
| COLORADO DEPARTMENT OF REVENUE | DOR_TAC_BANKRUPTCY@STATE.CO.US |
| COLORADO DEPT OF PUBLIC HEALTH & ENVRNMT | CDPHE.INFORMATION@STATE.CO.US |
| COLORADO DEPT OF PUBLIC HEALTH AND | CDPHE.INFORMATION@STATE.CO.US |
| COLORADO SECRETARY OF STATE | SOS.BUSINESS@SOS.STATE.CO.US |
| COMAL COUNTY TAX OFFICE | CCTAX@CO.COMAL.TX.US |
| COMPTROLLER OF MARYLAND | MDCOMPTROLLER@MARYLANDTAXES.GOV |
| DELAWARE DEPARTMENT OF FINANCE | DOR_BUSINESSTAX@DELAWARE.GOV |
| DELAWARE DEPT OF HEALTH & SOCIAL SVCS | KARYL.RATTAY@DELAWARE.GOV |
| DELAWARE STATE TREASURY | LIZA.DAVIS@DELAWARE.GOV |
| DEPARTMENT OF PUBLIC HEALTH | NAVEENA.BOBBA@SFDPH.ORG |
| EEOC - ATLANTA DISTRICT OFFICE | INFO@EEOC.GOV |
| EEOC - BIRMINGHAM DISTRICT OFFICE | INFO@EEOC.GOV |
| EEOC - CHARLOTTE DISTRICT OFFICE | INFO@EEOC.GOV |
| EEOC - CHICAGO DISTRICT OFFICE | INFO@EEOC.GOV |
| EEOC - DALLAS DISTRICT OFFICE | INFO@EEOC.GOV |
| EEOC - HOUSTON DISTRICT OFFICE | INFO@EEOC.GOV |
| EEOC - INDIANAPOLIS DISTRICT OFFICE | INFO@EEOC.GOV |
| EEOC - LOS ANGELES DISTRICT OFFICE | INFO@EEOC.GOV |
| EEOC - MEMPHIS DISTRICT OFFICE | INFO@EEOC.GOV |
| EEOC - MIAMI DISTRICT OFFICE | INFO@EEOC.GOV |
| EEOC - NEW YORK DISTRICT OFFICE | INFO@EEOC.GOV |
| EEOC - PHILADELPHIA DISTRICT OFFICE | INFO@EEOC.GOV |
| EEOC - PHOENIX DISTRICT OFFICE | INFO@EEOC.GOV |
| EEOC - SAN FRANCISCO DISTRICT OFFICE | INFO@EEOC.GOV |
| EEOC - ST LOUIS DISTRICT OFFICE | INFO@EEOC.GOV |
| EPA - REGION 8 | R8EISC@EPA.GOV |
| EPA - REGION 9 | R9.INFO@EPA.GOV |
| FEDERAL TRADE COMMISSION | SECRETARY@FTC.GOV |
| FLORIDA DEPARTMENT OF REVENUE | EMAILDOR@FLORIDAREVENUE.COM |
| FLORIDA DEPT OF HEALTH | HEALTH@FLHEALTH.GOV |
| FLORIDA SECRETARY OF STATE | SECRETARYOFSTATE@DOS.MYFLORIDA.COM |

Alamo Drafthouse Cinemas Holdings, LLC
Case No. 21-10474 (MFW)
Sale Motion Parties

| NAME | EMAIL |
|---|---|
| FORTRESS CREDIT CORP | BSTEWART@FORTRESS.COM; MPOLIDORO@FORTRESS.COM |
| FORTRESS CREDIT CORP | GCCREDIT@FORTRESS.COM |
| FORTRESS CREDIT CORP | CREDITOPERATIONS@FORTRESS.COM |
| GEORGIA DEPARTMENT OF LABOR | COMMISSIONER@GDOL.GA.GOV |
| GEORGIA SECRETARY OF STATE | SOSCONTACT@SOS.GA.GOV |
| JACKSON COUNTY COLLECTOR | COLLECTIONS@JACKSONGOV.ORG |
| KANSAS CITY MO HEALTH DEPARTMENT | HEALTH@KCMO.ORG |
| KCMO CITY TREASURER | REVENUE@KCMO.ORG |
| MICHIGAN DEPARTMENT OF TREASURY | MISTATETREASURER@MICHIGAN.GOV |
| MICHIGAN DEPT OF HEALTH & HUMAN SERVICES | SIMST2@MICHIGAN.GOV |
| MICHIGAN DEPT OF LABOR & ECON. OPPORTNTY | LEO-DIRECTOROFFICE@MICHIGAN.GOV |
| MINNESOTA DEPARTMENT OF PUBLIC HEALTH | DHS.INFO@STATE.MN.US |
| MINNESOTA DEPARTMENT OF REVENUE | BUSINESSINCOME.TAX@STATE.MN.US |
| MINNESOTA DEPT OF | INFO.DNR@STATE.MN.US |
| MINNESOTA SECRETARY OF STATE | SECRETARY.STATE@STATE.MN.US |
| MISSOURI DEPARTMENT OF REVENUE | CORPORATE@DOR.MO.GOV |
| MISSOURI DEPT OF HEALTH & SENIOR SVCS | INFO@HEALTH.MO.GOV |
| MISSOURI SECRETARY OF STATE | INFO@SOS.MO.GOV |
| MY TAX ILLINOIS | REV.BANKRUPTCY@ILLINOIS.GOV |
| NEW YORK STATE DEPT OF | CONTACT@DEC.NY.GOV |
| NEW YORK STATE DEPT OF HEALTH | DOHWEB@HEALTH.NY.GOV |
| NORTH CAROLINA ABC COMMISSIONER | CONTACT@ABC.NC.GOV |
| NY STATE DEPT OF TAXATION & FINANCE | MICHAEL.SCHMIDT@TAX.NY.GOV |
| NYC DOHMH | GHARRIMAN@HEALTH.NYC.GOV |
| OFFICE OF SEC. OF STATE OF ARIZONA | SOSADMIN@AZSOS.GOV |
| OFFICE OF SEC. OF STATE OF NEBRASKA | SOS.INFO@NEBRASKA.GOV |
| OFFICE OF SEC. OF STATE OF NEW YORK | INFO@DOS.NY.GOV |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | KELLY.NICHOL@EPA.OHIO.GOV |
| PENNSYLVANIA DEPARTMENT OF REVENUE | RA-RV-BET-HBG-TA-EM@PA.GOV |
| RHODE ISLAND DEPARTMENT OF HEALTH | ANA.NOVAIS@HEALTH.RI.GOV |
| RHODE ISLAND DEPARTMENT OF REVENUE | TAX.CORPORATE@TAX.RI.GOV |
| RHODE ISLAND DEPT OF | SARAH.GOUSIE@DEM.RI.GOV |
| RHODE ISLAND SECRETARY OF STATE | SECRETARYGORBEA@SOS.RI.GOV |
| SOUTH DAKOTA DEPARTMENT OF HEALTH | KIM.MALSAM-RYSDON@STATE.SD.US |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | BUSTAX@STATE.SD.US |
| SOUTH DAKOTA DEPT OF ENVIRONMENT | DENRINTERNET@STATE.SD.US |
| SOUTH DAKOTA SECRETARY OF STATE | SDSOS@STATE.SD.US |
| STATE OF ARIZONA ATTORNEY GENERAL | AGINFO@AZAG.GOV |
| STATE OF COLORADO ATTORNEY GENERAL | ATTORNEY.GENERAL@COAG.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTORNEY.GENERAL@STATE.DE.US |
| STATE OF GEORGIA ATTORNEY GENERAL | AGCARR@LAW.GA.GOV |
| STATE OF MICHIGAN ATTORNEY GENERAL | MIAG@MICHIGAN.GOV |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTORNEY.GENERAL@AG.STATE.MN.US |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTORNEY.GENERAL@AGO.MO.GOV |
| STATE OF NEBRASKA ATTORNEY GENERAL | AGO.INFO.HELP@NEBRASKA.GOV |
| SUMMIT GLORY PROPERTY LLC | TCOSTANZO@FOSUN.COM |
| SUMMIT GLORY PROPERTY LLC | DAVIDBROOKS@PAULHASTINGS.COM |
| TENNESSEE DEPARTMENT OF HEALTH | TN.HEALTH@TN.GOV |
| TENNESSEE DEPARTMENT OF REVENUE | REVENUE.COLLECTION@TN.GOV |
| TENNESSEE SECRETARY OF STATE | TRE.HARGETT@TN.GOV |
| TEXAS DEPT OF STATE HEALTH SERVICES | RLHO@DSHS.TEXAS.GOV |
| TEXAS SECRETARY OF STATE | SECRETARY@SOS.TEXAS.GOV |
| TRAVIS COUNTY TAX-ASSESSOR/COLLECTOR | TAXOFFICE@TRAVISCOUNTYTX.GOV |

Alamo Drafthouse Cinemas Holdings, LLC
Case No. 21-10474 (MFW)
Sale Motion Parties

| NAME | EMAIL |
| --- | --- |
| U.S. DEPARTMENT OF JUSTICE | ANTITRUST.ATR@USDOJ.GOV |
| WAKE COUNTY ADMINISTRATION | TAXHELP@WAKEGOV.COM |
| WILLIAMSON COUNTY TAX ASSESSOR-COLLECTOR | PROPTAX@WILCO.ORG |
|  | **Count:  108** |