# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC, *et al.,* [1] | Case No. 21-10474 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket Nos. 1305 & 1306** |

## <u>AFFIDAVIT OF SERVICE</u>

STATE OF OHIO          )
                            ) ss.:

COUNTY OF FRANKLIN    )

ANGELA CHACHOFF, being duly sworn, deposes and says:

1. I am employed as a Case Manager by Epiq Corporate Restructuring, LLC, located at 5151 Blazer Parkway, Suite A, Dublin, Ohio 43017. I am over the age of eighteen years and am not a party to the above-captioned action.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Alamo Drafthouse Cinemas Holdings, LLC (2205); Alamo Drafthouse Cinemas, LLC (5717); Alamo Vineland, LLC (1626); Alamo League Investments GP, LLC (1811); Alamo League Investments, Ltd. (7227); Alamo South Lamar GP, LLC (3632); Alamo South Lamar, LP (4563); Alamo Drafthouse Raleigh, LLC (5979); Alamo DH Anderson Lane, LLC (3642); Alamo Yonkers, LLC (4971); Alamo Mission, LLC (2284); Alamo Ritz, LLC (9465); Alamo Mueller, LLC (1221); Mondo Tees, LLC (6900); Alamo City Foundry, LLC (6092); Alamo Mainstreet, LLC (2052); Alamo City Point, LLC (3691); Alamo Liberty, LLC (5755); Alamo Satown, LLC (6197); Alamo Marketplace, LLC (7041); Alamo Stone Oak, LLC (8398); Alamo Westlakes, LLC (4931); Alamo Park North, LLC (1252); Alamo North SA, LLC (6623); Alamo Avenue B, LLC (8950); Alamo Slaughter Lane GP, LLC (6968); Alamo Slaughter Lane, Ltd. (5341); Alamo Cinema Group I GP, LLC (9537); Alamo Cinema Group I, LP (9656); Alamo Westminster, LLC (8906); Alamo Staten Island, LLC (7781); Alamo Aspen Grove, LLC (7786); Alamo Lakeline, LLC (5294); Alamo Sloans, LLC (9343). The location of the Debtors' service address is: 3908 Avenue B, Austin, Texas 78751.

2. On July 21, 2022, I caused to be served the:

a. "Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to Make Distributions to Claimants Holding Allowed First Priority Secured Claims and Allowed 503(b) Claims; (II) Dismissing the Debtors' Chapter 11 Cases; (III) Establishing Procedures with Respect to Final Fee Applications; (IV) Directing the Debtor Entities to be Dissolved; and (V) Granting Related Relief," dated July 21, 2022 [Docket No. 1305], (the "Motion"), and

b. "Notice of Motion," dated July 21, 2022 [Docket No. 1306], (the "Notice"),

by causing true and correct copies of the:

i. Motion and Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A,

ii. Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit B, and

iii. Motion and Notice to be delivered via electronic mail to those parties listed on the annexed Exhibit C.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Angela Chachoff*
Angela Chachoff

Sworn to before me this
22nd day of July, 2022
*/s/ Andrea R. Speelman*
Andrea R. Speelman
Notary Public, State of Ohio
Commission Expires March 21, 2024

**EXHIBIT A**

| Claim Name | Address Information |
| --- | --- |
| DEPARTMENT OF THE TREASURY - IRS | 1500 PENNSYLVANIA AVE, NW WASHINGTON DC 20220 |
| INTERNAL REVENUE SERVICES | ATTN CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| US SMALL BUSINESS ADMINISTRATION | C/O OFFICE OF DISASTER ASSISTANCE ATTN JAMES E RIVERA, ASSOC ADMIN 409 3RD ST SW, STE 6050 WASHINGTON DC 20416 |

**Total Creditor count  3**

**EXHIBIT B**

# ALAMO DRAFTHOUSE CINEMA

## Service List

| Claimant | Address Information |
|---|---|
| 20TH CENTURY FOX | 10201 W PICO BLVD. LOS ANGELES, CA 90035 |
| 30 WEST PERSHING LLC | ATTN GREGORY K SILVERS, VP ATTN GENERAL COUNSEL 909 WALNUT ST, STE 200 KANSAS CITY, MO 64106 |
| 30 WEST PERSHING LLC | C/O ENTERTAINMENT PROPERTIES TRUST ATTN GENERAL COUNSEL 909 WALNUT ST, STE 200 KANSAS CITY, MO 64106 |
| 30 WEST PERSHING LLC | C/O ENTERTAINMENT PROPERTIES TRUST ATTN MICHAEL L HIRONS, VP 909 WALNUT ST, STE 200 KANSAS CITY, MO 64106 |
| 30 WEST PERSHING LLC | C/O EPR PROPERTIES ATTN ASSET MANAGEMENT 909 WALNUT ST, STE 200 KANSAS CITY, MO 64106 |
| 30 WEST PERSHING LLC | C/O EPR RPOPERTIES ATTN GENERAL COUNSEL 909 WALNUT ST, STE 200 KANSAS CITY, MO 64106 |
| 30 WEST PERSHING LLC | C/O EPR RPOPERTIES ATTN: ASSET MGMT 909 WALNUT, STE 200 KANSAS CITY, MO 64106 |
| 30 WEST PERSHING LLC | C/O STINSON LEONARD STREET LLP ATTN CHRISTOPHER FRANTZE 1201 WALNUT, STE 2900 KANSAS CITY, MO 64106 |
| 30 WEST PERSHING LLC | C/O STINSON MORRISON HECKER LLP ATTN TIM LAYCOCK 1201 WALNUT, STE 2600 KANSAS CITY, MO 64106 |
| 30 WEST PERSHING, LLC – EPR PROPERTIES | C/O EPR PROPERTIES ATTN: GENERAL COUNSEL 909 WALNUT ST, STE 200 KANSAS CITY, MO 64106 |
| 36 CHAMBERS, LLC | 414 N DUPRE ST NEW ORLEANS, LA 70119-5532 |
| 59 PARKS LLC | 2829 SOUTH LAKELINE BLVD 234 CEDAR PARK, TX 78613 |
| 9GAUGE PARTNERS LLC | ATTN JOSEPH W COHEN, PARTNER 1717 W 6TH ST, STE 380 AUSTIN, TX 78703 |
| A HOME UNFAMILIAR | 4315 GUADALUPE STREET SUITE 300 AUSTIN, TX 78751 |
| A TO Z ELEVATOR INSPECTIONS INC | ATTN SARAH J ZENZ, PRICIPAL 8156 S WADSWORTH BLVD, UNIT E-492 LITTLETON, CO 80128 |
| A TO Z ELEVATOR INSPECTIONS INC | PO BOX 622003 LITTLETON, CO 80162 |
| A-1 SEWER & SEPTIC SERVICE, INC. | 6370 CARTER AVENUE MERRIAM, KS 66203 |
| A-BEAR PEST CONTROL & TREE SERVICE | PO BOX 171346 SAN ANTONIO, TX 78217 |
| A24 FILMS LLC | ATTN MATTHEW BIRES, COO 31 W 27TH ST, 11TH FL NEW YORK, NY 10001 |
| A24 FILMS LLC | C/O BLANK ROME LLP 1201 N MARKET ST, STE 800 WILMINGTON, DE 19801 |
| AARON ABRAMS | 3908 AVENUE B AUSTIN, TX 78751 |
| AARON HORKEY | 101 ONYX COURT MANKATO, MN 56001 |
| ABC HOME & COMMERCIAL SERVICES | 9475 E HIGHWAY 290 AUSTIN, TX 78724-2303 |
| ABDALLAH, NORMAN J | ATTN NORMAN J ABDALLAH 1707 1/2 POST OAK BLVD BOX 480 HOUSTON, TX 77056 |
| ABKCO MUSIC & RECORDS INC | 85 5TH AVE, 11TH FL NEW YORK, NY 10003 |
| ABUNO INC | 4640 LAURELGROVE AVE STUDIO CITY, CA 91604-1226 |
| ACCOUNTING PRINCIPALS | ATTN LISA WERNER 10151 DEERWOOD PARK BLVD JACKSONVILLE, FL 32256 |
| ACCOUNTING PRINCIPALS INC | D/B/A AJILON PROFESSIONAL STAFFING |
| ACCUCHEM CLEANING SERVICES | 1836 LONE STAR RD BLDG 2 MANSFIELD, TX 76063 |
| ACE AMERICAN INSURANCE COMPANY | 436 WALNUT ST, #WA04K PHILADELPHIA, PA 19106 |
| ACKERMAN, IRWIN B | 187 MILLBURN AVE, STE 6 MILLBURN, NJ 07041 |
| ACKERMAN, IRWIN B | C/O MEISLIK & MEISLIK ATTN NOTICE DEPT 66 PARK ST MONTCLAIR, NJ 07042 |
| ACKLINIS YONKERS REALTY LLC | ATTN IRWIN ACKERMAN 187 MILLBURN AVE, STE 6 MILLBURN, NJ 07041 |
| ACOUNTEMPS SALARIED PROFESSIONAL SERVICE | 10801-2 N EXPRESSWAY, STE 220 AUSTIN, TX 78759 |
| ACP ALAMO FINANCE INC | 1580 S MAIN ST, STE 102 BOERNE, TX 78006 |

| Claimant | Address Information |
|---|---|
| ACS ENTERPRISES INC | PO BOX 810 WALNUT, CA 91788-0810 |
| ADAM ITZLA | 3908 AVENUE B AUSTIN, TX 78751 |
| ADC CRYSTAL CITY LLC | C/O COJEAUX CINEMAS LLC ATTN ANTHONY VINCENT COCO 20575 EASTHAMPTON PLAZA ASHBURN, VA 20147 |
| ADC FRANCHISEE ASSOCIATION INC | 2500 SUMMER ST STE 1210 HOUSTON, TX 77007 |
| ADC PARTNERS LTD | 1717 W 6TH ST AUSTIN, TX 78703 |
| ADC WOODBRIDGE LLC | C/O COJEAUX CINEMAS LLC ATTN ANTHONY VINCENT COCO 20575 EASTHAMPTON PLAZA ASHBURN, VA 20147 |
| ADP | ATTN GERARD E LEONARD, PRES, BENEFITS SERVICES ONE ADP BLVD ROSELAND, NJ 07068 |
| ADP INC | ONE ADP BLVD ROSELAND, NJ 07068 |
| ADP LLC | ATTN GERARD E LEONARD, PRES, BENEFITS SERVICES ONE ADP BLVD ROSELAND, NJ 07068 |
| ADP, INC. | PO BOX 842875 BOSTON, MA 02284-2875 |
| AFI SILVER | 8633 COLESVILLE RD SILVER SPRING, MD 20910 |
| AFM-EPF | 3220 WINONA AVE BURBANK, CA 91504 |
| AGGRESSIVE ENERGY LLC | 78 RAPELYE ST BROOKLYN, NY 11231 |
| AGGRESSIVE ENERGY LLC | PO BOX 9402 NEW YORK, NY 10087 |
| ALAMO BLOC LLC | ATTN TIMOTHY A LEAGUE 612 A EAST 6TH ST AUSTIN, TX 78701 |
| ALAMO CHANDLER LLC | 4955 S ARIZONA AVE CHANDLER, AZ 85248 |
| ALAMO CHANDLER LLC | ATTN CRAIG PASCHICH 519 E HORSESHOE PL CHANDLER, AZ 85249 |
| ALAMO CHANDLER LLC | ATTN CRAIG PASCHICH 7320 JABORANDI DR AUSTIN, TX 78739 |
| ALAMO CHANDLER LLC | C/O CRAIG AND KIM PASCHICH 519 E HORSESHOE PL CHANDLER, AZ 85249 |
| ALAMO CHARITABLE FUND | 3908 AVENUE B AUSTIN, TX 78751 |
| ALAMO CINEMA GROUP I LP | 612-A EAST SIXTH ST AUSTIN, TX 78701 |
| ALAMO CINEMA GROUP I, LP | ATTN: DAVID J. KENNEDY 3908 AVENUE B AUSTIN, TX 78751-4515 |
| ALAMO CITY PROTECTIVE | 7914 W MILITARY DR 3201 SAN ANTONIO, TX 78227 |
| ALAMO COMMUNITY FUND | 3908 AVENUE B AUSTIN, TX 78751 |
| ALAMO DRAFTHOUSE CHANDLER | 4955 S. ARIZONA AVE CHANDLER, AZ 85248 |
| ALAMO DRAFTHOUSE CINEMA CHARLOTTESVILLE | LLC; C/O COJEAUX CINEMAS LLC ATTN ANTHONY VINCENT COCO 20575 EASTHAMPTON PLAZA ASHBURN, VA 20147 |
| ALAMO DRAFTHOUSE CINEMAS BAKER, LLC | 3908 AVENUE B AUSTIN, TX 78751 |
| ALAMO DRAFTHOUSE DC LLC | C/O COJEAUX CINEMAS LLC ATTN ANTHONY VINCENT COCO 20575 EASTHAMPTON PLAZA ASHBURN, VA 20147 |
| ALAMO GILBERT HOLDINGS LLC | ATTN ERNEST L CUNNINHAM 1870 W BITTERS RD, STE 103 SAN ANTONIO, TX 78248 |
| ALAMO GILBERT LLC | ATTN CRAIG PASCHICH 519 E HORSESHOE PL CHANDLER, AZ 85249 |
| ALAMO GRAND PRAIRIE BARDIN LLC | ATTN HAMILTON PECK 1600 E PIONEER PKWY, STE 550 ARLINGTON, TX 76010 |
| ALAMO LEAGUE HOLDINGS, LLC | 3908 AVENUE B AUSTIN, TX 78751-4515 |
| ALAMO MONTEVERDE OPERATIONS LLC | C/O TRIPLE TAP VENTURES LLC ATTN NEIL BILLINGSLEY-MICHAELSEN 2500 SUMMER ST, STE 1210 HOUSTON, TX 77007 |
| ALAMO TEMPE HOLDINGS LLC | ATTN ERNEST L CUNNINHAM 1870 W BITTERS RD, STE 103 SAN ANTONIO, TX 78248 |
| ALAMO TEMPE LLC | 1098 E BASELINE RD TEMPE, AZ 85283 |
| ALAMO TEMPE LLC | ATTN CRAIG PASCHICH 519 E HORSESHOE PL CHANDLER, AZ 85249 |
| ALAMO TEMPE LLC | ATTN CRAIG PASCHICH 7320 JABORANDI DR AUSTIN, TX 78739 |
| ALAMOTEL - OLD 19 LLC | 1305 W 22ND STREET AUSTIN, TX 78705 |
| ALAN HOFMANIS | 62 KELSEY AVE HUNTINGTON STATION, NY 11746 |

## Service List

| Claimant | Address Information |
|---|---|
| ALAN HOWARTH INC | 298 CHESTERFIELD 166 NEWPORT BEACH, CA 92660 |
| ALAN HYNES | 825 MASONIC AVENUE, APT 5 SAN FRANCISCO, CA 94117 |
| ALBEE DEVELOPMENT LLC | 28 LIBERTY ST. NEW YORK, NY 10005 |
| ALBEE DEVELOPMENT LLC | C/O ACADIA REALTY TRUST ATTN LEGAL DEPT 1311 MAMARONECK AVE, STE 260 WHITE PLAINS, NY 10605 |
| ALBEE DEVELOPMENT LLC | C/O ACADIA REALTY TRUST ATTN LEGAL DEPT AND LEASE ADMIN 411 THEODORE FREMD AVE, STE 300 RYE, NY 10580 |
| ALCIDES MARQUEZ ROSA | 3908 AVENUE B AUSTIN, TX 78751 |
| ALEX PARDEE | 3043 GLENHURST AVE LOS ANGELES, CA 90039 |
| ALFREDO HERNANDEZ | 3908 AVENUE B AUSTIN, TX 78751 |
| ALL CHANNEL FILMS, INC. | 2662 CARMAR DRIVE LOS ANGELES, CA 90046 |
| ALL POINTS COMMUNICATIONS OF AUSTIN, LP | 40214 INDUSTRIAL PARK CIR STE 102 GEORGETTOWN, TX 78626-4721 |
| ALL SERVICE KITCHEN EQUIPMENT CORP | C/O RHK RECOVERY GROUP 1670 OLD COUNTRY RD, STE 202 PLAINVIEW, NY 11803 |
| ALL STATES SERVICES | PO BOX 94258 LAS VEGAS, NV 89193 |
| ALLSAFE SECURITY MONITORING LTD | PO BOX 203488 AUSTIN, TX 78720 |
| ALLSAFE SECURITY MONITORING LTD | PO BOX 203488 AUSTIN, TX 78720-3488 |
| ALLSTATE PUMPING & CONSULTING | 9711 STERLING DR. LITTLETON, CO 80126 |
| ALSCO | 3301 HILLSBOROUGH ST RALEIGH, NC 27607 |
| ALSCO INC | 3301 HILLSBOROUGH ST RALEIGH, NC 27607 |
| ALSCO LINEN AND UNIFORM RENTAL SERVICES | 505 EAST 200 SOUTH SALT LAKE CITY, UT 84102 |
| ALSTON & BIRD LLP | ATTN LEIB M LERNER 333 S HOPE ST, 16TH FL LOS ANGELES, CA 90071 |
| ALTAMONT CAPITAL MANAGEMENT | ATTN: KEVIN MASON 400 HAMILTON AVENUE SUITE 230 PALO ALTO, CA 94301 |
| ALYSSA MEDILLA | 3908 AVENUE B AUSTIN, TX 78751 |
| AMANDA MACK | 3908 AVENUE B AUSTIN, TX 78751 |
| AMAZON STUDIOS | PO BOX 84188 SEATTLE, WA 98124-5488 |
| AMBI EXCLUSIVE ACQUISITION CO, LLC | 9454 WILSHIRE BLVD, STE M16 BEVERLY HILLS, CA 90212-2903 |
| AMBROSI CUTLERY CO. | 3023 MAIN STREET KANSAS CITY, MO 64108 |
| AMC | 11500 ASH ST LEAWOOD, KS 66211-7804 |
| AMERICAN FEDERATION OF MUSICIANS | 3220 WINONA AVE BURBANK, CA 91504 |
| AMERICAN GENRE FILM ARCHIVE | 3908 AVENUE B AUSTIN, TX 78751-4515 |
| AMERICAN WATER & ENERGY SAVERS | 4431 NORTH DIXIE HIGHWAY BOCA RATON, FL 33431 |
| AMERIPRIDE LINEN & UNIFORM SERVICES | PO BOX 1010 BEMIDJI, MN 56619-1010 |
| AMPLIFIER | 160 SCHOOLHOUSE RD SOUDERTON, PA 18964-2400 |
| AMPLIFIER | 8015 BURLESON RD. BLDG 1, STE 100 AUSTIN, TX 78744 |
| AMY'S ICE CREAM | 1101 W ANDERSON LN AUSTIN, TX 78757 |
| ANA ALFARO | 3908 AVENUE B AUSTIN, TX 78751 |
| ANDREW THOMPSON | 3908 AVENUE B AUSTIN, TX 78751 |
| ANHEUSER-BUSCH | 1455 E 62ND AVE DENVER, CO 80216 |
| ANNAPURNA | 812 N. ROBERTSON BLVD. WEST HOLLYWOOD, CA 90069 |
| ANNAPURNA RELEASING LLC | LISA SILECCHIO 29285 NETWORK PLACE CHICAGO, IL 60673-1292 |
| ANNIE CHOI | 3908 AVENUE B AUSTIN, TX 78751 |

# ALAMO DRAFTHOUSE CINEMA

## Service List

| Claimant | Address Information |
|---|---|
| ANNIE OXENFELD | 506 WESTCHESTER DR GREENSBORO, NC 27408 |
| ANTHONY JURADO | 3908 AVENUE B AUSTIN, TX 78751 |
| ANTONIO MENA | 3908 AVENUE B AUSTIN, TX 78751 |
| AQUASANA | 6310 MIDWAY ROAD FORT WORTH, TX 76117 |
| AQUASANA | C/O JOYCE D STONER 11270 W PARK PL PO BOX 245008 MILWAUKEE, WI 53224-9508 |
| ARAPAHOE COUNTY TREASURER | ATTN BANKRUPTCY DIVISION 5334 S PRINCE ST LITTLETON, CO 80120 |
| ARCENEAUX, BRANDON | 6215 VIA LA CANTERA, STE 117 SAN ANTONIO, TX 78256 |
| ARCENEAUX, BRANDON | 77 RANCH BROOK BOERNE, TX 78015 |
| ARCENEAUX, BRANDON | C/O SCHOENBAUM CURPHY & SCANLAN PC ATTN DARIN N DIGBY 112 E PECAN ST, STE 3000 SAN ANTONIO, TX 78205 |
| ARGOT PICTURES, INC. | 465 E. 7TH STREET 6V BROOKLYN, NY 11218 |
| ARK GROUP OF IRVING INC | ATTN NOAH LAZES 19401 OLD JETTON RD, STE 101 CORENLIUS, NC 28031 |
| ARNALL GOLDEN GREGORY LLP | ATTN: DAVID MARMINS 171 17TH STREET NW SUITE 2100 ATLANTA, GA 30363-1031 |
| ARROW FILMS DISTRIBUTORS LIMITED | THE ENGINE HOUSE SHENLEY PARK RADLETT LANE SHENLEY, RADLETT WD7 9JP UNITED KINGDOM |
| ARTISAN BEVERAGE | 2651 BAGBY LANE BLDG B CHARLOTTE, NC 28208 |
| ARTSPLOITATION | 110 S 7TH ST #3 PHILADELPHIA, PA 19106-3211 |
| ASIA PACIFIC OFFSET LTD | UNIT C-3, 11/F, YEUNG YIU CHUNG (NO.8) IND / BLDG. 20 WANG HAI ROAD KOWLOON BAY HONG KONG |
| ASONGS MUSIC PUBLISHING LLP | FULHAM PALACE, BISHOPS AVENUE LONDON SW6 6EA UNITED KINGDOM |
| ASPEN GRF2 LLC | 973 LOMAS SANTA FE DDR SOLANA BEACH, CA 92075 |
| AT&T | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 |
| AT&T | PO BOX 105414 ATLANTA, GA 30348-5414 |
| AT&T TELECONFERENCE SERVICES | PO BOX 5002 CAROL STREAM, IL 60197-5002 |
| ATCO PEST CONTROL | PO BOX 2531 NOVATO, CA 94948 |
| ATX TELEVISION FESTIVAL LLC | 2800 BARTONS BLUFF LN AUSTIN, TX 78746 |
| AUSTIN BLACKWELL | 3908 AVENUE B AUSTIN, TX 78751 |
| AUSTIN PAPER CO | PO BOX 82128 AUSTIN, TX 78708 |
| AUSTIN POLICE DEPARTMENT | ATTN: SPECIAL EVENTS UNIT PO BOX 689001 AUSTIN, TX 78768-9001 |
| AUSTIN SPECIALTY FOODS | 2012 CENTIMETER CR. AUSTIN, TX 78758 |
| AUTOMATIC DATA PROCESSING LIMITED | 78 SHENTON WAY 26-01 LIPPO CENTRE SINGAPORE 79120 SINGAPORE |
| AV GEEKS LLC | 714 TYLER RD RALEIGH, NC 27604 |
| AVALARA INC | ATTN TYLER GREW 255 S KING ST, STE 1800 SEATTLE, WA 98104 |
| B & H SECURITIES, INC. | 10 PROGRESS ST UNION, NJ 07083-8115 |
| BACH HOLDINGS LLC | ATTN CHRIS HOEGEMEYER, BRANDON ARCENEAUX 6215 VIA LA CANTERA, STE 117 SAN ANTONIO, TX 78256 |
| BACH HOLDINGS LLC | C/O SCHOENBAUM CURPHY & SCANLAN PC ATTN DARIN N DIGBY 112 E PECAN ST, STE 3000 SAN ANTONIO, TX 78205 |
| BACH MANAGEMENT LLC | ATTN BRANDON ARCENEAUX, CHRIS HOEGEMEYER 6215 VIA LA CANTERA, #117 SAN ANTONIO, TX 78256 |
| BACH MANAGEMENT LLC | C/O BACH HOLDINGS LLC ATTN CHRIS HOEGEMEYER, BRANDON ARCENEAUX 6215 VIA LA CANTERA, STE 117 SAN ANTONIO, TX 78256 |
| BACH MANAGEMENT LLC | C/O SCHOENBAUM CURPHY & SCANLAN PC ATTN DARIN N DIGBY 112 E PECAN ST, STE 3000 SAN ANTONIO, TX 78205 |

## Service List

| Claimant | Address Information |
|---|---|
| BANDAI NAMCO ENTERTAINMENT INC | ATTN HIROTAKA WATANABE, CONTENT LICENSINIG UNIT 5-37-8 SHIBA, MINATO-KU TOKYO 108-0014 JAPAN |
| BANDAI NAMCO ENTERTAINMENT INC. | 5-37-8 SHIBA BANDAI NAMCO MIRAI KENKYUSHO MINATO-KU TOKYO 108-0014 JAPAN |
| BANK OF AMERICA NA | ATTN REAL ESTATE LOAN ADMIN 101 N TRYON ST, NC1-007-11-15 CHARLOTTE, NC 28255 |
| BAY EDGE CUTLERY SERVICE INC | 1456 FOURTH STREET BERKELEY, CA 94710 |
| BEAT RECORDS CO. SRL. | VIA FILIPPO NICOLAI, 16 ROME 136 ITALY |
| BELA LUGOSI, INC. | 4342 BELAIR DRIVE LA CANADA FLINTRIDGE, CA 91011 |
| BENNETT JONES | 822 1/2 PARKMAN AVE LOS ANGELES, CA 90026 |
| BERNARDO CAAMAL | 3908 AVENUE B AUSTIN, TX 78751 |
| BETA CINEMA | GRUENWALDER WEG 28 D OBERHACHING MUNICH, BAVARIA D-82041 GERMANY |
| BETHANY TRUCIOS | 3908 AVENUE B AUSTIN, TX 78751 |
| BETHESDA/ZENIMAX MEDIA | 1370 PICCARD DR ROCKVILLE, MD 20850 |
| BEXAR COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON 112 E PECAN ST, STE 2200 SAN ANTONIO, TX 78205 |
| BIG APPLE COPY CENTER | 115 BROADWAY NEW YORK, NY 10006 |
| BIGWAX DISTRIBUTION | ZONE INDUSTRIELLE SAINT LIGUAIRE 26 RUE BLAISE PASCAL NIORT AQUITAINE-LIMOUSIN POITOU-CHARENTES FRANCE |
| BILL & TED FTM LLC | 269 S BEVERLY DR, #232 BEVERLY HILLS, CA 90212 |
| BILLINGSLEY-MICHAELSEN, NEIL | ATTN NORMAN J ABDALLAH 1707 1/2 POST OAK BLVD BOX 480 HOUSTON, TX 77056 |
| BIO Q TECH USA LLC | 13401 W. 43RD DRVIE SUITE 11 GOLDEN, CO 80403 |
| BIOTECH SOLUTIONS INC | PO BOX 271356 LITTLETON, CO 80127 |
| BLACK DRAGON PRESS | 8 NORTH WORPLE WAY LONDON SW14 8QG UNITED KINGDOM |
| BLACKHAWK NETWORK INC | ATTN TALBOTT ROCHE 5918 STONERIDGE MALL RD PLEASANTON, CA 94588-3229 |
| BLACKHAWK NETWORK INC | C/O LEGAL DEPARTMENT ATTN DAVID E DURANT, ESQ 5918 STONERIDGE MALL RD PLEASANTON, CA 94588-3229 |
| BLAIR BROTHERS MUSIC | 8319 ARDLEIGH ST PHILADELPHIA, PA 19118 |
| BLANCK MASS | 3 MILLS STUDIO MILL LANE LONDON E3 3DU UNITED KINGDOM |
| BLEECKER STREET | PO BOX 51744 LOS ANGELES, CA 90051-6044 |
| BLOCK 2 DISTRIBUTION | SEA MEADOW HOUSE BLACKBURNE HIGHWAY, ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| BLUE GENIE ART INDUSTRIES INC | 7910 BURLESON RD, STE 1B AUSTIN, TX 78744-3321 |
| BLUE UNDERGROUND | 1049 HAVENHURST DR. 187 WEST HOLLYWOOD, CA 90046-6002 |
| BNC NATIONAL BANK | 20175 N 67TH AVE GELNDALE, AZ 85308 |
| BOOK PEOPLE | 603 N LAMAR AUSTIN, TX 78703 |
| BOXOFFICE COMPANY LLC, THE | 63 COPPS HILL RD, #74 RIDGEFIELD, CT 06877 |
| BRADFORD CAPITAL HOLDINGS, LP | TRANSFEROR: EOMAC LTD C/O BRADFORD CAPITAL MGMT LLC; B BRAGER PO BOX 4353 CLIFTON, NJ 07012 |
| BRAINSTORM MEDIA | SUSAN KAHN 280 S BEVERLY DRIVE STE 208 BEVERLY HILLS, CA 90212 |
| BRANCH BANKING & TRUST COMPANY | ATTN SCOTT MICHAEL 434 FAYETTEVILLE ST, 4TH FL RALEIGH, NC 27601 |
| BRANDON COE | 3908 AVENUE B AUSTIN, TX 78751 |
| BRATTLE THEATRE | 40 BRATTLE ST STE 2 CAMBRIDGE, MA 02138-3761 |
| BRAVADO INT'L GROUP MERCHANDISING SVCS | INC 1755 BROADWAY, 2ND FL NEW YORK, NY 10019 |
| BREAKING GLASS PICTURES | 133 N 4TH ST PHILADELPHIA, PA 19106 |
| BREAKTHRU BEVERAGE COLORADO | PO BOX 13306 BALTIMORE, MD 21203 |

## Service List

| Claimant | Address Information |
| --- | --- |
| BREITLANE, LLC | C/O STAUSS TAX SERVICES LLC PO BOX 5051 SANTE FE, NM 87502 |
| BRIARCLIFF ENTERTAINMENT | 425 11TH ST SANTA MONICA, CA 90402-2033 |
| BRITTEN, INC. | PO BOX 633723 CINCINNATI, OH 45263-3723 |
| BROAD THEATER | 636 N BROAD ST NEW ORLEANS, LA 70119-4205 |
| BROOKS,ANDREYAH | 3908 AVENUE B AUSTIN, TX 78751 |
| BROTHERS CUTLERY | 3835 E 48TH AVENUE DENVER, CO 80216 |
| BRUCE LEE LLC | ATTN SYDNIE WILSON 4221 DONE JOSE DR LOS ANGELES, CA 90008 |
| BRUNNER ENTERPRISES, INC. | 9640 CHAMOIS WAY AUSTIN, TX 78736 |
| BRYAN GONZALES | 3908 AVENUE B AUSTIN, TX 78751 |
| BUDDERFLY FOUR | 2 TRAP FALLS RD STE 310 SHELTON, CT 06484 |
| BUILD A SIGN LLC | 11525A STONEHOLLOW DRIVE 100 AUSTIN, TX 78758 |
| BURKE MARTIN, JOHN | 4308 BENNEDICT LN AUSTIN, TX 78746 |
| C HODGES & ASSOCIATES PLLC | D/B/A HODGES ARCHITECTURE 13642 OMEGA RD DALLAS, TX 75244 |
| CALABRESE, TYLER | 46 MARTINVIEW RD BELLEVUE, NE 68005 |
| CALIFORNIA DEPT OF TAX AND FEE ADMIN | ATTN COLLECTIONS SUPPORT BUREAU, MIC 55 PO BOX 942879 SACRAMENTO, CA 94279-0055 |
| CALIFORNIA DEPT OF TAX AND FEE ADMIN | COLLECTIONS SUPPORT BUREAU, MIC 55 ATTN GINA FONG PO BOX 942879 SACRAMENTO, CA 94279-0055 |
| CALIFORNIA FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 |
| CALL ME BROTHER | 7100 BOTHWELL RD RESEDA, CA 91335 |
| CAMATIC SEATING, INC. | 12801 N STEMMONS FWY SUITE 903 FARMERS BRANCH, TX 75234 |
| CAMERON STEWART | 7 MONTROSE AVE TORONTO, ON M6J 2T6 CANADA |
| CAMILA OSORIO | 3908 AVENUE B AUSTIN, TX 78751 |
| CAPCOM USA INC | 800 CONCAR DRIVE, STE. 175 SAN MATEO, CA 94403 |
| CARGO FILM & RELEASING | 611 BROADWAY STE 632 NEW YORK, NY 10012 |
| CARL THIEL | 4764 PARK GRANADA STE 110 CALABASAS, CA 91302 |
| CARLOS GUARDADO | 3908 AVENUE B AUSTIN, TX 78751 |
| CARTOON NETWORK | PO BOX 32033 NEW YORK, NY 10087-2033 |
| CARTOON NETWORK ENTERPRISES INC | ATTN LICENSING MGR ONE CNN CTR, 10 NORTH TWR ATLANTA, GA 30303 |
| CARTOON NETWORK ENTERPRISES INC | ATTN PETER YODER 1 TIME WARNER CENTER, 14TH FL NEW YORK, NY 10019 |
| CARTOON NETWORK ENTERPRISES INC | C/O TURNER BROADCASTING SYSTEM INC ATTN LEGAL DEPT, SR COUNSEL ONE CNN CTR, 10 NORTH TWR ATLANTA, GA 30303 |
| CASEY TEJAVEJ | 6206 VAN NOORD AVE VAN NUYS, CA 91401 |
| CASHSTAR INC | ATTN MICHAEL G ELLIS 129 MIDDLE ST, 2ND FL PORTLAND, ME 04101 |
| CATHERINE KIRK | 3908 AVENUE B AUSTIN, TX 78751 |
| CBIZ CMF LLC | 6000 FELDWOOD ROAD COLLEGE PARK, GA 30349 |
| CBS CONSUMER PRODUCTS | 1515 BROADWAY FL 41 NEW YORK, NY 10036-8901 |
| CBS CONSUMER PRODUCTS INC | ATTN VERONICA HART, SVP-CONSUMER PRODUCTS 825 8TH AVE, 30TH FL NEW YORK, NY 10019 |
| CCH LAMAR PARTNERS LP | 320 W MAIN ST LEWISVILLE, TX 75057 |
| CCH LAMAR PARTNERS LP | C/O HUNTON & WILLIAMS ATTN JOHN STENGER 1445 ROSS AVE, STE 3700 DALLAS, TX 75202 |
| CD PROJEKT S.A. | JAGIELLONIAN ST 74, BLDG E WARSAW 03-301 POLAND |
| CD PROJEKT SA | UL JAGIELLONSKA 74 WARSAW 03-301 POLAND |

# ALAMO DRAFTHOUSE CINEMA

## Service List

| Claimant | Address Information |
|---|---|
| CELSIUS ENTERTAINMENT LTD | 18 SPRING ST LONDON W2 ERA UNITED KINGDOM |
| CENTERPOINT ENERGY INC. | 1111 LOUISIANA ST HOUSTON, TX 77002 |
| CENTRAL TELEPHONE COMPANY OF VIRGINIA DB | ATTN JENNIFER KADRMAS 220 N 5TH ST BISMARCK, ND 58501 |
| CENTRAL TELEPHONE COMPANY OF VIRGINIA DB | C/O CENTURYLINK COMMUNICATIONS 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| CENTREPOINT PROPERTIES | 789 N. SHERMAN STREET STE 430 DENVER, CO 80203 |
| CENTURYLINK | ATTN: LEGAL BANKTUPTCY 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| CENTURYLINK COMMUNICATIONS LLC | ATTN BANKRUPTCY 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| CENTURYLINK COMMUNICATIONS LLC | ATTN JENNIFER KADRMAS 220 N 5TH ST BISMARCK, ND 58501 |
| CERTAIN UNDERWRITERS AT LLOYDS | CONSORTIUM #9569 C/O ASTA MANAGING AGENCY LTD CAMOMILE CT, 23 CAMOMILE ST LONDON EC3A 7LL UNITED KINGDOM |
| CESC SQUARE LLC | C/O THE JBG COMPANIES ATTN PROPERTY MGMT 4445 WILLARD AVE, STE 400 CHEVY CHASE, MD 20815 |
| CESC SQUARE LLC | C/O VORNADO REALTY TRUST ATTN CFO 210 RT 4 EAST PARAMUS, NJ 07652 |
| CESC SQUARE LLC | C/O VORNADO/CHARLES E SMITH ATTN PRESIDENT 2345 CRYSTAL DR, STE 1100 ARLINGTON, VA 22202 |
| CF ALMO UST LLC | 2709 COMMERCE WAY PHILADELPHIA, PA 19154 |
| CF AUSTIN RETAIL, LLC | 1999 BRYAN ST, STE 900 DALLAS, TX 75201 |
| CF AUSTIN RETAIL, LLC | ATTN: GRAHAM MOORE 100 WAUGH DR SUITE 600 HOUSTON, TX 77007-6340 |
| CFP FIRE PROTECTION INC | 153 TECHNOLOGY DR, STE 200 IRVINE, CA 92618 |
| CHALK LLC | ATTN MATT CHARPENTIER 1231 35TH ST DENVER, CO 80205 |
| CHANDLER SIGNS LLC | 14201 SOVEREIGN RD, STE 101 FORT WORTH, TX 76155 |
| CHANDLER SIGNS LLC | ATTN TAMMY MARTIN 14201 SOVEREIGN RD, STE 101 FORT WORTH, TX 76155 |
| CHANEY ENTERTAINMENT, INC. | PO BOX 4550 PALM SPRINGS, CA 92263 |
| CHARLOTTE MOORE | 3305 SOUTH LAMAR BLVD. SUITE D-109/373 AUSTIN, TX 78704-8864 |
| CHARTER OAK FIRE INSURANCE COMPANY | 1 TOWER SQ HARTFORD, CT 06183-0001 |
| CHICAGO TITLE OF TEXAS LLC | ATTN DOUGLAS BECKER 15727 ANTHEM PKWY, STE 210 SAN ANTONIO, TX 78249 |
| CHINEE INFLATABLE CO. LIMITED | NO. 91 ZIJING ROAD, DONGSHA LIWAN, GUANGZHOU CHINA |
| CHRISTINA J LAWLER DBA CJL CONSULTING | 2823 TAYLORCREST MISSOURI CITY, TX 77459-6928 |
| CHRISTINE M COLCORD | 1007 E. 24TH ST. OAKLAND, CA 94606 |
| CIGNA | 900 COTTAGE GROVE ROAD BLOOMFIELD, CT 06002 |
| CIGNA HEALTH & LIFE INSURANCE CO | 2000 S COLORADO BLVD TOWER 3, STE 1100 DENVER, CO 80222 |
| CINAPOLIS | 14951 DALLAS PKWY 300 DALLAS, TX 75254 |
| CINCO PELICULAS LLC | 100 S CENTRAL EXPY, #14 RICHARDSON, TX 75080 |
| CINCO PELICULAS LLC | ATTN BILL DIGAETANO 3913 WOODSTOCK DR COLLEYVILLE, TX 76034 |
| CINCO PELICULAS LLC | C/O TWO IS ONE ONE IS NONE LLC ATTN BILL DIGAETANO 3913 WOODSTOCK DR COLLEYVILLE, TX 76034 |
| CINELIFE | ATTN: ACCOUNTS RECEIVABLE PO BOX 102033 PASADENA, CA 91189-2033 |
| CINEMA CONSULTANTS LLC | ATTN TIM REED, MGR 7176 OAK GLEN TRL SAINT CLOUD, FL 34773 |
| CINEMA TECHNOLOGY SERVICES LLC | 245 QUAKER RD PO BOX D-400 POMONA, NY 10970 |
| CINEMA TECHNOLOGY SERVICES LLC | PO BOX D-400 POMONA, NY 10970-0484 |
| CINEOLA LTD | 64 NEW CAVENDISH ST LONDON W1G 8TB UNITED KINGDOM |
| CINEVIZION, LLC | 5300 MELROSE AVE CHAPLIN THEATER - SUITE B-201 LOS ANGELES, CA 90038 |

## Service List

| Claimant | Address Information |
|---|---|
| CINTAS | PO BOX 631025 CINCINNATI, OH 45263-1025 |
| CINTAS CORPORATION | PO BOX 631025 CINCINNATI, OH 45263-1025 |
| CIRCLE CINEMA | 8 S LEWIS AVE TULSA, OK 74104-1615 |
| CIT | 21146 NETWORK PLACE CHICAGO, IL 60673-1211 |
| CIT BANK NA | 10201 CENTURION PARKWAY N., STE 100 JACKSONVILLE, FL 32256 |
| CIT BANK NA | PO BOX 593007 SAN ANTONIO, TX 78259 |
| CITY & COUNTY OF DENVER-MGR OF FIN, THE | ATTN TREASURY/SPECIALIZED AUDIT SUPPORT 201 W COLFAX AVE, MC 1001, DEPT 1009 DENVER, CO 80202 |
| CITY & COUNTY OF DENVER-MRG OF FIN, THE | ATTN TREASURY/SPECIALIZED AUDIT SUPPORT 201 W COLFAX AVE, MC 1001, DEPT 1009 DENVER, CO 80202 |
| CITY & COUNTY OF SAN FRANCISCO | C/O OLSE 1 DR CARLTON GOODLETT PL, RM 430 SAN FRANCISCO, CA 94102 |
| CITY AND COUNTY OF DENVER TREASURY | DIVISION; WELLINGTON WEBB BLDG 201 W COLFAX AVE DEPT 1009 DENVER, CO 80208 |
| CITY OF AUSTIN | ATTN LAW DEPARTMENT PO BOX 1546 AUSTIN, TX 78767 |
| CITY OF AUSTIN | C/O KAPLAN KIRSH & ROCKWELL ATTN: STEVEN OSIT 1675 BROADWAY, STE 2300 DENVER, CO 80202 |
| CITY OF AUSTIN | D/B/A AUSTIN ENERGY ATTN COLLECTION 721 BARTON SPRINGS RD AUSTIN, TX 78704 |
| CITY OF AUSTIN | D/B/A AUSTIN ENERGY PO BOX 2267 AUSTIN, TX 78783-2267 |
| CITY OF EL PASO | C/O LINEBARGER GOGGAN BLAIR & SAMPSON 112 E PECAN ST, STE 2200 SAN ANTONIO, TX 78205 |
| CITY OF LITTLETON | 2255 W BERRY AVE LITTLETON, CO 80120 |
| CITY OF NEW YORK, THE | CITY HALL NEW YORK, NY 10007 |
| CITY OF RALEIGH WATER | PO BOX 590 RALEIGH, NC 27602-0590 |
| CITY OF SAN ANTONIO | DEPT OF HUMAN SERVICES PO BOX 839966 SAN ANTONIO, TX 78283-3966 |
| CITY SKYLINE PEST CONTROL | 245 UNION AVE STATEN ISLAND, NY 10303 |
| CJL CONSULTING | ATTN CHRISTIE LAWLER, OWNER 2823 TAYLORCREST MISSOURI CITY, TX, 77459 |
| CJL CONSULTING | ATTN CHRISTIE LAWLER, OWNER PO BOX 1791 FRESNO, TX 77545 |
| CL SLOANS LAKE L.P. | 1550 RALEIGH ST. DENVER, CO 80204 |
| CLARE COPPEL | 3908 AVENUE B AUSTIN, TX 78751 |
| CLAUDIA SANDOVAL CIFUENTES | 3908 AVENUE B AUSTIN, TX 78751 |
| CLIMO,TAYLOR,S | 3908 AVENUE B AUSTIN, TX 78751 |
| CLOUDFLARE INC | ATTN ELISA DURRETTE, HEAD OF LEGAL-COMMERCIAL 101 TOWNSEND ST SAN FRANCISCO, CA 94107 |
| CLOUDFLARE, INC. | DEPT LA 24609 PASADENA, CA 91185-4609 |
| CMS MECHANICAL SERVICE COMPANY LLC | 1045 SOUTH JOHN RODES BLVD MELBOURNE, FL 32904 |
| CMS MECHANICAL SERVICES LLC | 445 WEST DR MELBOURNE, FL 32904 |
| COCA-COLA COMPANY, THE | 1 COCA COLA PLZ NW ATLANTA, GA 30313-2420 |
| COCA-COLA NORTH AMERICA | 1 COCA COLA PLZ NW ATLANTA, GA 30313 |
| COCO, ANTHONY | 5655 HOOKS AVE BEAUMONT, TX 77706 |
| COCO, ANTHONY VICENTE | 5655 HOOKS AVE BEAUMONT, TX 77706 |
| COCO, SAM | 2149 BRIARCLIFF BEAUMONT, TX 77706 |
| COFFEE LABS ROASTERS INC | 7 MAIN STREET TARRYTOWN, NY 10591 |
| COHEN FILM COLLECTION | 750 LEXINGTON AVE 28TH FLOOR NEW YORK, NY 10022 |
| COIL TECHS HVAC SERVICES INC | 76 MIDLAND AVE STATEN ISLAND, NY 10306 |
| COIL TECHS HVAC SERVICES INC | ATTN OLGA LANKIOS CRUZ, PRESIDENT 76 MIDLAND AVE STATEN ISLAND, NY 10306 |

## ALAMO DRAFTHOUSE CINEMA

### Service List

| Claimant | Address Information |
| --- | --- |
| COJEAUX CINEMAS LLC | ATTN ANTHONY VINCENT COCO 1085 N TWENTY-THIRD ST BEAUMONT, TX 77006 |
| COJEAUX CINEMAS LLC | ATTN ANTHONY VINCENT COCO 1085 N TWENTY-THIRD ST BEAUMONT, TX 77706 |
| COLLECTORS EDITIONS | ERIC LANGE 9002 ETON AVENUE CANOGA PARK, CA 91304 |
| COLLECTORS EDITIONS (CYCLOPS) | ERIC LANGE 9002 ETON AVENUE CANOGA PARK, CA 91304 |
| COLLIERS INTERNATIONAL | 1140 BAY ST, ST 4000 TORONTO, ON M5S 2B4 CANADA |
| COLORADO DEPARTMENT OF REVENUE | PO BOX 17087 DENVER, CO 80217-0087 |
| COLUMBIA CASUALTY COMPANY | 151 N FRANKLIN ST CHICAGO, IL 60606 |
| COMCAST | C/O BALLARD SPAHR LLP ATTN: MATTHEW G SUMMERS, ESQ 919 N MARKET ST, 11TH FL WILMINGTON, DE 19801 |
| COMCAST BUSINESS | ATTN: ERIC KASSAB, ESQ ONE COMCAST CENTER PHILADELPHIA, PA 19103-2838 |
| COMEDY DYNAMICS | ATTN: DAISY BARAJAS 2660 W. OLIVE AVE BURBANK, CA 91505 |
| COMMISSIONER OF TAXATION AND FINANCE | NYS ESTIMATED INCOME TAX PROCESSING CENTER PO BOX 4123 BINGHAMTON, NY 13902-4123 |
| COMPANY X | 8581 SANTA MONICA BLVD 279 LOS ANGELES, CA 90069 |
| COMPASS INTERNATIONAL PICTURES INC | 2021 PONTIUS AVENUE LOS ANGELES, CA 90025 |
| COMPASS INTERNATIONAL PICTURES INC | ATTN RYAN FRIEMANN 2021 PONTIUS AVE LOS ANGELES, CA 90025 |
| COMSCORE | ATTN KIM LOCKHART, VP PROD MANAGEMENT 5000 VAN NUYS BLVD, STE 300 SHERMAN OAKS, CA 91403 |
| CONBOY, CAITLYN | 520 LINDA DR, #2106 SAN MARCOS, TX 78666 |
| CONCORD BICYCLE ASSETS | C/O CONCORD MUSIC GROUP, INC 100 N. CRESCENT DR BEVERLY HILLS, CA 90210 |
| CONCORD BICYCLE ASSETS LLC | C/O CONCORD MUSIC GROUP, INC 100 N. CRESCENT DR BEVERLY HILLS, CA 90210 |
| CONCUR TECHNOLOGIES, INC. | 601 108TH AVENUE NE, SUITE 1000 BELLEVUE, WA 98004 |
| CONSOLIDATED EDISON | ATTN BANKRUPTCY GROUP 4 IRVING PL, 18 FL NEW YORK, NY 10003 |
| CONSOLIDATED EDISON | C/O CONSOLIDATED EDISON CO OF NY INC ATTN SUZANNE KWON 4 IRVING PL, 9TH FL NEW YORK, NY 10003 |
| CONSOLIDATED FIRE PROTECTION | ALEXIS GASKIN NATIONAL ACCOUNTS - A/R 153 TECHNOLOGY IRVINE, CA 92618 |
| COPYRIGHTS GROUP LIMITED, THE | 4 PANCRAS SQ, 6TH FL LONDON N1C 4AG UNITED KINGDOM |
| CORRIGO INCORPORATED | ATTN DEANNA MAE GALLENTINE 1400 S ELM ST UNIT 96 CANBY, OR 97013-4056 |
| CORRIGO INCORPORATED | PO BOX 120439, DEPT 0439 DALLAS, TX 75312 |
| COTHRON INC. | 8120 EXCHANGE DR STE 100 AUSTIN, TX 78754 |
| COUNTY OF COMAL, TEXAS, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN TARA LEDAY PO BOX 1269 ROUND ROCK, TX 78680-1269 |
| COUNTY OF WILLIAMSON, TEXAS, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN TARA LEDAY PO BOX 1269 ROUND ROCK, TX 78680-1269 |
| COZZINI BROS., INC. | 350 HOWARD AVE DES PLAINES, IL 60018 |
| CRADDOCK PROPERTIES LLC | 2325 HARTFORD ROAD AUSTIN, TX 78703 |
| CRADDOCK PROPERTIES LLC | C/O GELLERT SCALI BUSENKELL & BROWN LLC ATTN MICHAEL BUSENKELL, ESQ 1201 N ORANGE ST, STE 300 WILMINGTON, DE 19801 |
| CRAIG PASCHICH | 519 E HORSESHOE PL CHANDLER, AZ 85249 |
| CRC INSURANCE SERVICES | 1 METROPLEX DR, STE 400 LICENSE #18530 BIRMINGHAM, AL 35201 |
| CREATIVE LICENSING CORPORATION | 10940 WILSHIRE BLVD. STE. 1600 LOS ANGELES, CA 90024 |
| CREATIVE REALITIES INC | 13100 MAGISTERIAL DR STE 100 LOUISVILLE, KY 40223-5185 |
| CRITERION PICTURES USA | 1050 OAK CREEK DR LOMBARD, IL 60148-6450 |
| CROOKED STILL | C/O GREG LISZT 34 MURDOCK ST BRIGHTON, MA 02135 |

## Service List

| Claimant | Address Information |
|---|---|
| CULTURE BEVERAGE | 11035 DOVER ST, UNIT 1200 WESTMINSTER, CO 80021 |
| CURB, TOMMY | 1 POLLOCK PL GRAND PRAIRIE, TX 75050 |
| CURTIS MCINTIRE | 3908 AVENUE B AUSTIN, TX 78751 |
| CUSUMANO, SAMANTHA | 15 NASSAU RD, APT 4 YONKERS, NY 10710 |
| CUSUMANO, SAMANTHA | C/O TARA GAMPEL 331 GRAHAM AVE, APT 3L BROOKLYN, NY 11211 |
| CUSUMANO, SAMANTHA | C/O TARA GAMPEL, ESQ 331 GRAHAM AVE, APT 3L BROOKLYN, NY 11211 |
| CUT NARRATIVE RECORDS LLC | 825 E. 4TH ST., 209 LOS ANGELES, CA 90013 |
| DALLAS COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON 2777 N STEMMONS FWY, STE 1000 DALLAS, TX 75207 |
| DALLAS COUNTY UTILITY & RECLAMATION DIST | C/O PERDUE BRANDON FIELDER, ET AL ATTN EBONEY COBB 500 E BORDER ST, STE 640 ARLINGTON, TX 76010 |
| DANIEL MENDEZ | 3908 AVENUE B AUSTIN, TX 78751 |
| DANIELLE THOMAS | 2104 DE VERNE ST, AUSTIN, TX 78704 |
| DANTE MOLINA | 3908 AVENUE B AUSTIN, TX 78751 |
| DARLING PROMO | PO BOX 27619 AUSTIN, TX 78755 |
| DARTH RIMMER | C/O DARTH RIMMER 17958 WELBY WAY RESEDA, CA 91335 |
| DATA DISCS LTD | 11 HAVEN GREEN LONDON W5 9QT UNITED KINGDOM |
| DAVE KENNEDY | 3908 AVENUE B AUSTIN, TX 78751 |
| DAVID CHAVEZ GONZALEZ | 3908 AVENUE B AUSTIN, TX 78751 |
| DAVID D HAWKINS | 875 DOLORES ST. APT. 4 SAN FRANCISCO, CA 94110 |
| DAVID GALINDO | 3908 AVENUE B AUSTIN, TX 78751 |
| DAVID MAGDAEL & ASSOCIATES INC | 600 W 9TH STREET, SUITE 715 LOS ANGELES, CA 90015 |
| DAVID MODIGLIANI | 1120 A GILLESPIE PLACE AUSTIN, TX 78704 |
| DAVID RODRIGUES | 3908 AVENUE B AUSTIN, TX 78751 |
| DAVIDOFF HUTCHER & CITRON LLP | 605 3RD AVE, 34TH FL NEW YORK, NY 10158 |
| DAVIDOFF HUTCHER & CITRON LLP | 605 THIRD AVENUE FL 34 NEW YORK, NY 10158 |
| DAVIS & JONES LLC | ATTN PATRICK R THESING - FILE NO 97713 2521 BROWN BLVD ARLINGTON, TX 76006 |
| DAVIS, CEDILLO & MENDOZA , INC. | 755 E. MULBERY AVENUE MCCOMBS PLAZA, STE 500 SAN ANTONIO, TX 78212 |
| DAY & NITE AIR CONDITIONING CORP | C/O RHK RECOVERY GROUP 1670 OLD COUNTRY RD, STE 202 PLAINVIEW, NY 11803 |
| DAY & NITE ALL SERVICE CORP | C/O RHK RECOVERY GROUP 1670 OLD COUNTRY RD, STE 202 PLAINVIEW, NY 11803 |
| DAY & NITE REFRIGERATION SERVICE CORP | 10 CHARLES STREET PO BOX 310 NEW HYDE PARK, NY 11040 |
| DAY & NITE REFRIGERATION SERVICE CORP | C/O RHK RECOVERY GROUP 1670 OLD COUNTRY RD, STE 202 PLAINVIEW, NY 11803 |
| DB DENTON II LLC | C/O DASPIN & AUMENT LLP ATTN NICOLE R BROWN 300 S WACKER DR, STE 2200 CHICAGO, IL 60606 |
| DB DENTON II LLC | C/O RED DEVELOPMENT LLC ATTN DIRECTOR OF LEGAL/LEASING 1 E WASHINGTON ST, STE 300 PHOENIX, AZ 85004 |
| DDR DB STONE OAK LP | ATTN EXECUTIVE VP-LEASING 3300 ENTERPRISE PKWY BEACHWOOD, OH 44122 |
| DDR DB STONE OAK LP | ATTN GENERAL COUNSEL 3300 ENTERPRISE PKWY BEACHWOOD, OH 44122 |
| DDR DB STONE OAK LP | ATTN WILLIAM J KERN, SR VP OF LEASING 3300 ENTERPRISE PKWY BEACHWOOD, OH 44122 |
| DE WOLFE MUSIC USA | 37 WEST 17TH STREET SUITE 7E NEW YORK, NY 10011 |
| DECISION LOGIC - KNOWLEDGE MANAGEMENT | SYSTEMS LLC PO BOX 83254 LINCOLN, NE 68501 |
| DELUXE ECHOSTAR LLC | FILE 56477 LOS ANGELES, CA 90074-6477 |
| DENVER URBAN RENEWAL AUTHORITY | 1555 CALIFORNIA ST, STE 200 DENVER, CO 80202 |

# ALAMO DRAFTHOUSE CINEMA

## Service List

| Claimant | Address Information |
|---|---|
| DENVER URBAN RENEWAL AUTHORITY | ATTN EXECUTIVE DIR 1555 CALIFORNIA ST, STE 200 DENVER, CO 80202 |
| DENVER WATER | 1600 W 12TH AVE DENVER, CO 80204-3412 |
| DEPARTMENT OF TREASURY – IRS | ATTN MH AGENT, BANKRUPTCY SPECIALIST 31 HOPKINS PLAZA, RM 1150 BALTIMORE, MD 21201 |
| DEPARTMENT OF TREASURY – IRS | ATTN MH AGENT, BKY SPECIALIST 31 HOPKINS PLAZA, RM 1150 BALTIMORE, MD 21201 |
| DEPARTMENT OF TREASURY – IRS | ATTN MS AGENT, BANKRUPTCY SPECIALIST 31 HOPKINS PLAZA, RM 1150 BALTIMORE, MD 21201 |
| DEPARTMENT OF TREASURY – IRS | PO BOX 7346 PHILADELPHIA, PA 19101-7346 |
| DEPENDABLE SOLUTIONS, INC. | WEWORK AT 222 N PACIFIC COAST HIGHWAY 10TH FLOOR EL SEGUNDO, CA 90245 |
| DEUTSCHE BANK AG NEW YORK BRANCH | ATTN JAMES ROLISON 60 WALL ST, 10TH FL NEW YORK, NY 10005 |
| DHL ECOMMERCE | PO BOX 406222 ATLANTA, GA 30384-6222 |
| DHL GLOBAL FORWARDING | 14076 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| DIGAETANO, WILLIAM C | 4807 WELLINGTON CT TEMPLE, TX 76502 |
| DIGAETANO, WILLIAM D | 4807 WELLINGTON CT TEMPLE, TX 76502 |
| DIGI INTERNATIONAL INC | 9350 EXCELSIOR BLVD, STE 700 HOPKINS, MN 55343 |
| DIGI INTERNATIONAL, INC. | PO BOX 851399 MINNEAPOLIS, MN 55485-1399 |
| DIGITAL CINEMA DISTRIBUTION COALITION | ATTN JOHN NOHELTY 1840 CENTURY PARK E, STE 550 LOS ANGELES, CA 90067 |
| DIGITAL CINEMA IMPLEMENTATION PARTNERS | 100 ENTERPRISE DR STE 505 ROCKAWAY, NJ 07866-2140 |
| DIGITAL CINEMA IMPLEMENTATION PARTNERS | LLC 100 ENTERPRISE DR STE 505 ROCKAWAY, NJ 07866-2140 |
| DIMAS LUNA | 3908 AVENUE B AUSTIN, TX 78751 |
| DIRECT CINEMA NORTH AMERICA INC | 127 W 26TH ST, STE 501 NEW YORK, NY 10001 |
| DIRECTV | PO BOX 105249 ATLANTA, GA 30348-5249 |
| DISNEY | 500 S. BUENA VISTA ST. BURBANK, CA 91521 |
| DISNEY CONSUMER PRODUCTS INC | ATTN MANAGER CONTRACT SERVICES AND CORPORATE LEGAL, DCP 500 S BUENA VISTA ST BURBANK, CA 91521-8651 |
| DISNEY CONSUMER PRODUCTS NC | ATTN MANAGER, CONTRACT SVCS 500 S BUENA VISTA ST BURBANK, CA 91521 |
| DISNEY CONSUMER PRODUCTS NC | C/O THE WALT DISNEY COMPANY ATTN CORP LEGAL, DISNEY CONSUMER PROD 500 S BUENA VISTA ST BURBANK, CA 91521 |
| DIVIDE/CONQUER | TOMTEBOGATAN 18 STOCKHOLM CTOCKHOLM 11338 SWEDEN |
| DNA CONTROLLED INSPECTIONS LTD | 135 W 29TH STREET 601 NEW YORK, NY 10001 |
| DO512 | 2208 S LAMAR, SUITE C-1 AUSTIN, TX 78704 |
| DOMINION ENERGY NORTH CAROLINA | 220 OPERATION WAY MAIL CODE C222 CAYEE, SC 29033 |
| DOS PELICULAS LLC | 100 S CENTRAL EXPY, #14 RICHARDSON, TX 75080 |
| DOS PELICULAS LLC | ATTN BILL DIGAETANO 3913 WOODSTOCK DR COLLEYVILLE, TX 76034 |
| DOS PELICULAS LLC | ATTN BILL DIGAETANO 4807 WELLINGTON CT TEMPLE, TX 76502 |
| DOS PELICULAS LLC | C/O BAIRD CREWS SCHILLER & WHITAKER PC ATTN THOMAS C BAIRD 15 N MAIN ST TEMPLE, TX 76501 |
| DOUBLE EXPOSURE DISTRIBUTION LLC | 1171 S. ROBERTSON BLVD., 180 STE A LOS ANGELES, CA 90035 |
| DR PEPPER/SEVEN UP INC | ATTN DOUG KOOP 5301 LEGACY DR PO BOX 869077 PLANO, TX 75086-7000 |
| DRAFTHOUSE FILMS | 3908 AVENUE B AUSTIN, TX 78751-4515 |
| DRAFTHOUSE MEDIA SPECIAL SCREENINGS | 3908 AVENUE B AUSTIN, TX 78751-4515 |
| DUKE ENERGY PROGRESS | ATTN BETH PATE, CSC-WW1 PO BOX 1771 RALEIGH, NC 27602-1771 |

## Service List

| Claimant | Address Information |
|---|---|
| DYLAN BERGERSEN | 3908 AVENUE B AUSTIN, TX 78751 |
| DYLAN GUJRAL | 3908 AVENUE B AUSTIN, TX 78751 |
| DYNAMO SPECIALTY DISTRIBUTING | 2012 CENTIMETER CR AUSTIN, TX 78758 |
| EAP GLASS SERVICE LLC | 7941 SHAFFER PKWY LITTLETON, CO 80127 |
| EAST CAMPUS REALTY LLC | C/O MUTUAL OF OMAHA INSURANCE CO ATTN PRESIDENT, EAST CAMPUS REALTY LLC MUTUAL OF OMAHA PLAZA OMAHA, NE 68175 |
| EAST END FILM FESTIVAL | 215F, STOKE NEWINGTON CHURCH ST LONDON N16 9ET UNITED KINGDOM |
| ECOLAB | PO BOX 70343 CHICAGO, IL 60673-0343 |
| ECOLAB FOOD SAFETY SPECIALTIES | 24198 NETWORK PLACE CHICAGO, IL 60673-1241 |
| ECOLAB INC | ATTN GENERAL COUNSEL ECOLAB CENTER 370 WABASHA ST N ST PAUL, MN 55102 |
| ECOLAB INC | ATTN WILLIAM BUERMANN, CORP ACCT MNGR II 201 EAST JOHN CARPENTER FWY, STE 300 IRVING, TX 75062 |
| EDC | ATTN JEFFREY EMMONS 1660 HUGUENOT RD MIDLOTHIAN, VA 23113 |
| EDDIE RUEDA | 3908 AVENUE B AUSTIN, TX 78751 |
| EDWARD DON | 2562 PAYSPHERE CIRCLE CHICAGO, IL 60674 |
| EDWARDS, JOSEPH | 1085 N 23RD ST BEAUMONT, TX 77706 |
| EDWARDS, JOSEPH SAMUEL-PENOLA | 1085 N 23RD ST BEAUMONT, TX 77706 |
| EFFECTIVE SPEND | 210 BARTON SPRINGS RD., SUITE 400 AUSTIN, TX 78704 |
| EFFECTIVE SPEND LLC | 210 BARTON SPRINGS RD, #400 AUSTIN, TX 78704 |
| EFFECTIVE SPEND LLC | 611 S CONGRESS AVE, #505 AUSTIN, TX 78704 |
| EGAN, RICHARD | C/O RANDY HOWRY, ESQ 1900 PEARL ST AUSTIN, TX 78705 |
| EIT | 309 KELLY'S FORD PLAZA SE LEESBURG, VA 20175 |
| EL MILAGRO | 25543 NETWORK PLACE CHICAGO, IL 60673-1255 |
| EL PASO TEXAS ALAMO OPERATIONS LLC | C/O TRIPLE TAP VENTURES LLC ATTN NEIL BILLINGSLEY-MICHAELSEN 1717 1/2 POST OAK BLVD, BOX 480 HOUSTON, TX 77056 |
| EL PASO TEXAS ALAMO OPERATIONS LLC | C/O TRIPLE TAP VENTURES LLC ATTN NORMAN J ABDALLAH 1717 1/2 POST OAK BLVD, BOX 480 HOUSTON, TX 77056 |
| ELAN FINANCIAL SERVICES | C/O CPS COLLECTIONS 12800 FOSTER ST, FL 3 OVERLAND PARK, KS 66213 |
| ELEVEN ARTS INC. | 2127-A SAWTELLE BLVD. LOS ANGELES, CA 90025 |
| ELI BLACK | 3908 AVENUE B AUSTIN, TX 78751 |
| ELLIS COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON 2777 N STEMMONS FWY, STE 1000 DALLAS, TX 75207 |
| EMILY SMITH | 3908 AVENUE B AUSTIN, TX 78751 |
| ENERGY MANAGEMENT SYSTEMS | 801 SPRINGDALE DR, STE 101 EXTON, PA 19341 |
| ENJOY THE RIDE RECORDS INC | 1905 MILLER PLACE MERRICK, NY 11566 |
| ENOLA LABS INC | D/B/A ENOLA LABS ATTN GENERAL COUNSEL 600 CONGRESS AVE, 14TH FL AUSTIN, TX 78701 |
| ENOLA LABS INC | D/B/A ENOLA LABS ATTN KEITH KRAMMES, CEO 600 CONGRESS AVE, 14TH FL AUSTIN, TX 78701 |
| ENRIQUE GAVIDIA | 3908 AVENUE B AUSTIN, TX 78751 |
| ENTERTAINMENT MANAGEMENT CO LLC | ATTN PHILIP L RAFNSON & TYLER CALABRESE 11109 XYLON AVE S BLOOMINGTON, MN 55438 |
| ENTERTAINMENT MANAGEMENT CO LLC | ATTN PHILIP RAFNSON 11109 XYLON AVE S BLOOMINGTON, MN 55438 |
| ENTERTAINMENT MANAGEMENT CO LLC | ATTN PHILIP RAFNSON & TYLER CALABRESE 11109 XYLON AVE S BLOOMINGTON, MN 55438 |

# ALAMO DRAFTHOUSE CINEMA

## Service List

| Claimant | Address Information |
|---|---|
| ENTERTAINMENT MANAGEMENT CO LLC | C/O FABYANSKE WESTRA HART THOMSON PA ATTN STEVEN C COX 333 S 7TH ST MINNEAPOLIS, MN 55402 |
| ENTERTAINMENT ONE US LP | 10 HARBOR PARK DR PORT WASHINGTON, NY 11050 |
| EPIC GAMES | ATTN: KATE LIU 304 PARK AVE SOUTH NEW YORK, NY 10010 |
| EPIC PICTURES RELEASING LLC | 6725 SUNSET BLVD STE 330 LOS ANGELES, CA 90028 |
| ERIC OWENS | 3908 AVENUE B AUSTIN, TX 78751 |
| ERIK UTTER | 3908 AVENUE B AUSTIN, TX 78751 |
| ERPFC RELEASING INC | AS AGENT FOR CROWVISION INC ATTN EDWARD R PRESSMAN, PRESIDENT 312 ARIZONA AVE #208 SANTA MONICA, CA 90401 |
| ESI HOSTED SERVICES | 3701 E PLANO PKWY SUITE 100 PLANO, TX 75074 |
| ESQUIRE AND MARIEMONT | C/O THEATRE MANAGEMENT CORPORATION 125 E COURT ST, STE 1000 CINCINNATI, OH 45202 |
| EVANS, MARK D | 2603 BERENSON LN AUSTIN, TX 78746 |
| EVELYN SANCHEZ | 3908 AVENUE B AUSTIN, TX 78751 |
| EVERYTHING CINEMA | PO BOX 1030 SALEM, MO 65560 |
| EXCEL ELECTRIC INC | 3115 DIXIE AVE SW GRANDVILLE, MI 49418 |
| EXECUTION STYLE ENTERTAINMENT | 1176 S POINT VIEW ST LOS ANGELES, CA 90035-2619 |
| EXECUTIVE FACILITIES SOLUTIONS LLC | 445 WEST DRIVE SUITE 103 MELBOURNE, FL 32904 |
| EXURBIA FILMS LLC | ATTN KIM HENKEL 902 GARDNER RD #14 AUSTIN, TX 78721 |
| FACEBOOK INC | C/O MCMAHON SEREPCA LLP ATTN DAVID SEREPCA 1900 S. NORFOLK STREET, SUITE 350 SAN MATEO, CA 94403 |
| FACILITEC WEST | PO BOX 6008 SAN PEDRO, CA 90734 |
| FANDANGO INC | ATTN RICK BUTLER, COO 12200 W OLYMPIC BLVD, STE 400 LOS ANGELES, CA 90064 |
| FANDANGO INC | ATTN STACY OLLIFF, SVP 12200 W OLYMPIC BLVD, STE 400 LOS ANGELES, CA 90064 |
| FANTASTIC FEST | MAI RUE WASHINGTON 40 BRUXELLES 1050 BELGIUM |
| FAVOR, INC. | 1705 GUADALUPE SUITE 300 AUSTIN, TX 78701 |
| FEDEX | PO BOX 660481 DALLAS, TX 75266-0481 |
| FEDEX FREIGHT | 2200 FORWARD DRIVE HARRISON, AR 72601 |
| FEDEX OFFICE | CUSTOMER ADMINISTRATIVE SERVICES PO BOX 672085 DALLAS, TX 75267-2085 |
| FELICITY CONNOR | 3908 AVENUE B AUSTIN, TX 78751 |
| FELIX AVILA | 3908 AVENUE B AUSTIN, TX 78751 |
| FHF I LAMAR UNION LLC | C/O DAY CABLE COMPANY INC 12912 HILL COUNTRY BLVD, STE F-233 AUSTIN, TX 78738 |
| FHF I LAMAR UNION, LLC | C/O ARNALL GOLDEN GREGORY, LLP ATTN: DAVID MARMINS 171 17TH STREET NW STE 2100 ATLANTA, GA 30363 |
| FIFTH THIRD BANK | 38 FOUNDATION SQ PLZ CINCINNATI, OH 45263-0001 |
| FIFTY-NINE PARKS | 2829 SOUTH LAKELINE BLVD 234 CEDAR PARK, TX 78613 |
| FILM MOVEMENT LLC | 237 WEST 35TH STREET SUITE 604 NEW YORK, NY 10001 |
| FIREMANS FUND INSURANCE COMPANY | 1 PROGRESS POINT PKWY, STE 200 O FALLON, MO 63368-2213 |
| FIRST RUN FEATURES | THE FILM CENTER BUILDING 630 9TH AVE, SUITE 1213 NEW YORK, NY 10036 |
| FISH WINDOW CLEANING | 11811 UPHAM ST, C-2 BROOMFIELD, CO 80020 |
| FISHER & PHILLIPS LLP | 1075 PEACHTREE ST NE, STE 3500 ATLANTA, GA 30309 |
| FISHER KLINGSTEIN VENTURES LLC | 34 35TH STREET 4TH FLOOR, UNIT 27 BROOKLYN, NY 11232 |
| FITZGERALD, MACKENZIE | 2882 BARTON SKYWAY, APT 209 AUSTIN, TX 78746 |
| FITZGERALD, MACKENZIE | 3608 RIDGECREST DR FLOWER MOUND, TX 75022 |

## Service List

| Claimant | Address Information |
|---|---|
| FLAMUR KALLASHI AND GANO KALLASHI | C/O MARSHALL DENNEHEY WARNER COLEMAN & GOGGIN; ATTN: JOSEPH J. RAVA, ESQ. 800 WESTCHESTER AVE, STE C-700 RYE BROOK, NY 10573 |
| FOCUSFEATURES | UNIVERSAL FILM EXCHANGE PO BOX 848270 DALLAS, TX 75284-8270 |
| FOLEY & LARDNER LLP | ATTN MARK WOLFSON 100 TAMPA ST, STE 2700 TAMPA, FL 33602 |
| FONS PR | 4408 BURNET RD A SUITE 210 AUSTIN, TX 78756 |
| FONS PR INC. | 4408 BURNET RD A SUITE 210 AUSTIN, TX 78756 |
| FOPA PARTNERS LLC | 3441 OLIVE ST ST LOUIS, MO 63103 |
| FOREMAN, MICHAEL E | 24 TALCOTT RD RYE BROOK, NY 10573 |
| FOREVER STOKED, LLC | C/O PRETTIEST PRINCESS GAMES ATTN: MATT LOTER NEW HAVEN, CT 06512 |
| FOUND FOOTAGE FESTIVAL | 77 CARROLL ST 1 BROOKLYN, NY 11231 |
| FRANCHISE HOLDINGS GA/NC LLC | ATTN MARC D EVANS 2603 BERENSON LANE AUSTIN, TX 78746 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO, CA 94257-0531 |
| FREDERICK ADAM PFAHLER IV | 120 ALBION ST. APT. 2 SAN FRANCISCO, CA 94110 |
| FREDMAN PACHECO PEREZ | 3908 AVENUE B AUSTIN, TX 78751 |
| FRESH CONSULTING INC | ATTN DAN MEYER, DIRECTOR, DIGITAL STRATEGY 14725 SE 36TH ST, #300 BELLEVUE, WA 98006 |
| FRESHPACK PRODUCE INC | 5151 BANNOCK STREET 12 DENVER, CO 80216 |
| FRESHTEMP LLC | ATTN ADAM HORN, SALE MNGR 6739 REYNOLDS ST PITTSBURGH, PA 15206 |
| FROST BANK | ATTN ADAM HARRIS, SVP-COMMERCIAL REAL ESTATE PO BOX 1600 SAN ANTONIO, TX 78296 |
| FUCHS, REED | 2401 POPLAR ST DENVER, CO 80207 |
| FULCO, JULIAN | 1140 S REED ST, UNIT H LAKEWOOD, CO 80232 |
| G KIDS | 225 BROADWAY, STE 2610 NEW YORK, NY 10007 |
| GABRIEL CHICIOINE | 3908 AVENUE B AUSTIN, TX 78751 |
| GDG SOUTH LAMAR PLAZA LP | ATTN DEREK BROWN 6300 BRIDGE POINT PKWY, BLDG 3 #300 AUSTIN, TX 78730 |
| GDG SOUTH LAMAR PLAZA LP | C/O GREYSTAR REAL ESTATE PARTNERS LLC 750 BERING DR, STE 400 HOUSTON, TX 77057 |
| GEAR CAMERAS & LIGHTING | 3328 WAYPOINT DR CARROLLTON, TX 75006 |
| GEEKS WHO DRINK LLC | ATTN CASSIE VALDEZ 9219 LONGS PEAK DR COMMERCE CITY, CO 80640-8992 |
| GENERAL AIR SERVICE & SUPPLY | 1105 ZUNI STREET DENVER, CO 80204-3338 |
| GEORGE YARBENET | 3908 AVENUE B AUSTIN, TX 78751 |
| GERBER RIVERA | 3908 AVENUE B AUSTIN, TX 78751 |
| GERRITY RETAIL MANAGEMENT LLC | C/O GERRITY GROUP LLC ATTN: RENE DANIELS 973 LOMAS SANTA FE DR SOLANA BEACH, CA 92075-2137 |
| GERRITY RETAIL MANAGEMENT LLC | PO BOX 845758 LOS ANGELES, CA 90084-5758 |
| GHOULARDI | 13351-D RIVERSIDE DRIVE SHERMAN OAKS, CA 91423 |
| GIANT PICTURES LLC | 133 W 19TH ST., THIRD FLOOR NEW YORK, NY 10011 |
| GLANOLA NORTH AMERICA, INC. | 7 PRINCE PLACE 201 NEWBURY PORT, MA 01950 |
| GLASS ELEPHANT ENTERTAINMENT LLC | 13105 SHAWNEE DR MANACHACA, TX 78652 |
| GLOBAL FINANCE GROUP INC | 2424 SE BRISTOL ST, STE 280 NEWPORT BEACH, CA 92660 |
| GLOBAL MUSIC RIGHTS LLC | 1100 GLENDON AVE, STE 2000 LOS ANGELES, CA 90024 |
| GOLDEN HORNET PROJECT | 3010 E. 14 1/2 ST AUSTIN, TX 78702 |
| GONZALES,JESSE | 3908 AVENUE B AUSTIN, TX 78751 |
| GOOD DEED ENTERTAINMENT LLC | 141 E MAIN ST PO BOX 1234 ASHLAND, OH 44805 |
| GOOD DEED ENTERTAINMENT, LLC | 6363 WILSHIRE BLVD SUITE 301 LOS ANGELES, CA 90048 |

## Service List

| Claimant | Address Information |
|---|---|
| GOOD DEED PRODUCTIONS INC | 23975 PARK SORRENTO, STE 210 CALABASAS, CA 91302-4005 |
| GOOD DEED PRODUCTIONS INC | 23976 PARK SORRENTO, STE 210 CALABASAS, CA 91302-4006 |
| GOOD DEED PRODUCTIONS INC | 23977 PARK SORRENTO, STE 210 CALABASAS, CA 91302-4007 |
| GOOD DEED PRODUCTIONS INC | 23978 PARK SORRENTO, STE 210 CALABASAS, CA 91302-4008 |
| GOOD DEED PRODUCTIONS INC | 23979 PARK SORRENTO, STE 210 CALABASAS, CA 91302-4009 |
| GOOD DEED PRODUCTIONS INC | 23980 PARK SORRENTO, STE 210 CALABASAS, CA 91302-4010 |
| GOOD DEED PRODUCTIONS INC | 23981 PARK SORRENTO, STE 210 CALABASAS, CA 91302-4011 |
| GOOD DEED PRODUCTIONS INC | 23982 PARK SORRENTO, STE 210 CALABASAS, CA 91302-4012 |
| GOOD DEED PRODUCTIONS INC | 23983 PARK SORRENTO, STE 210 CALABASAS, CA 91302-4013 |
| GORTON & PARTNERS LLC | 1140 BAY ST, STE 4000 TORONTO, ON M5S 2B4 CANADA |
| GORTON & PARTNERS LLC | D/B/A COLLIERS INTERNATIONAL 20 W 37TH ST, FL 11 NEW YORK, NY 10018 |
| GOZILLION ENTERPRISES LLC | ATTN MELINDA A KAISER, PRESIDENT |
| GRAHAM GILKESON | 3908 AVENUE B AUSTIN, TX 78751 |
| GRAINGER | DEPT. 876853425 PO BOX 419267 KANSAS CITY, MO 64141-6267 |
| GRATUITY SOLUTIONS LLC | 1112 GOODLETTE RD NORTH SUITE 204 NAPLES, FL 34102 |
| GRAVITAS VENTURES LLC | 2900 DETROIT AVE 2ND FLOOR CLEVELAND, OH 44113 |
| GREENLEAF | PO BOX 45192 SAN FRANCISCO, CA 94145-0192 |
| GREYSTON BAKERY INC. | 104 ALEXANDER STREET YONKERS, NY 10701 |
| GRINDHOUSE RELEASING | DBA GRINDHOUSE RELEASING 12119 LAUREL TERRACE DRIVE STUDIO CITY, CA 91604 |
| GROUP 1200 MEDIA | PO BOX 674165 DALLAS, TX 75267-4165 |
| GRUVI LTD | 2 MARVIN WAY BOTLEY SOUTHAMPTON HAMPSHIRE SO30 2EG UNITED KINGDOM |
| GRUVI LTD | ATTN NIKOLAJ MATHIES GJORTSVANG KNUDSEN 433 BROADWAY NEW YORK, NY 10013 |
| GRUVI MEDIA INC | 651 N BROAD ST, STE 206 MIDDLETON NEW CASTLE, DE 19709 |
| GRUVI MEDIA INC | ATTN NIKOLAJ MATHIES GJORTSVANG KNUDSEN 433 BROADWAY NEW YORK, NY 10013 |
| GS SOUTH LAMAR PLAZA LP | ATTN DEREK BROWN 6300 BRIDGE POINT PKWY, BLDG 3 #300 AUSTIN, TX 78730 |
| GS SOUTH LAMAR PLAZA LP | C/O STREAM REALTY ATTN BRYAN DABBS 400 W 15TH ST, #1250 AUSTIN, TX 78701 |
| GTT AMERICAS LLC | ATTN GTT LEGAL DEPARTMENT 7900 TYSONS 1 PL, STE 1450 MCLEAN, VA 22102 |
| GTT AMERICAS LLC | C/O DARLENE M NOWAK 1 OXFORD CENTRE 301 GRANT ST, 35TH FL PITTSBURGH, PA 15219 |
| GUNPOWDER & SKY DISTRIBUTION LLC | 25 W 31ST STREET 3RD FLOOR NEW YORK, NY 10001 |
| GUNPOWDER AND SKY | 12211 W WASHINGTON BLVD. STE 200 LOS ANGELES, CA 90066 |
| HAMMER FILMS LEGACY LTD | RIVERBANK HOUSE 2 SWAN LANE LONDON EC4R 3TT UNITED KINGDOM |
| HARNEY & SONS TEA CORPORATION | 5723 ROUTE 22 MILLERTON, NY 12546 |
| HARRIUS GUERRO | 1107 W. ICINGS HIGHWAY MT. EPHRAIM, NJ 08059 |
| HARTMAN RICHARDSON HEIGHTS PROPERTIES | LLC 2909 HILLCROFT, STE 420 HOUSTON, TX 77057 |
| HARTMAN RICHARDSON HEIGHTS PROPERTIES | LLC C/O HARTMAN INCOME REIT MANAGEMENT INC 2909 HILLCROFT, STE 420 HOUSTON, TX 77057 |
| HASBRO INC | ATTN BRADLEY BOWMAN 1027 NEWPORT AVE PAWTUCKET, RI 02861-1059 |
| HASBRO INC | ATTN LEGAL 1027 NEWPORT AVE PAWTUCKET, RI 02861-1059 |
| HASBRO INTERNATIONAL INC | ATTN BRADLEY BOWMAN 1027 NEWPORT AVE PAWTUCKET, RI 02861-1059 |
| HASBRO INTERNATIONAL INC | ATTN LEGAL 1027 NEWPORT AVE PAWTUCKET, RI 02861-1059 |
| HASBRO, INC | 200 NARRAGANSETT PARK DR PAWTUCKET, RI 02862-0200 |
| HAWKINS COMMERCIAL APPLIANCE SERVICE | INC. 3000 S. WYANDOT STREET ENGLEWOOD, CO 80110 |

## Service List

| Claimant | Address Information |
|---|---|
| HAYNES AND BOONE LLP | ATTN ROB LAUER, PARTNER 600 CONGRESS AVE, STE 1300 AUSTIN, TX 78701 |
| HEATHER KENNEDY | 3908 AVENUE B AUSTIN, TX 78751 |
| HENRY JACOBSON | C/O KANE RUSSELL COLEMAN LOGAN PC ATTN: MICHAEL A. LOGAN 901 MAIN ST STE 5200 DALLAS, TX 75202 |
| HIGH FOOD | 2330 JOLIETTE MONTREAL, QC H5B 1B3 CANADA |
| HIRESTARTER INC | ATTN MARCUS DAVIS, PRES 3616 FAR WEST BLVD, #117-227 AUSTIN, TX 78731 |
| HOBBY PROPERTIES - KERBBY LLC | ATTN: JOHN HOLMES 515 N BLOUNT ST RALEIGH, NC 27604 |
| HODGES ARCHITECTURE | 13642 OMEGA ROAD DALLAS, TX 75244 |
| HODGES ARCHITECTURE | 3642 OMEGA RD DALLAS, TX 75244 |
| HOEGEMEYER, CHRIS | 214 CANYON TRL BOERNE, TX 78006 |
| HOEGEMEYER, CHRIS | 6215 VIA LA CANTERA, STE 117 SAN ANTONIO, TX 78256 |
| HOEGEMEYER, CHRIS | C/O SCHOENBAUM CURPHY & SCANLAN PC ATTN DARIN N DIGBY 112 E PECAN ST, STE 3000 SAN ANTONIO, TX 78205 |
| HOLLYWOOD SOFTWARE INC | ATTN CHRIS WILSON, AUTHORIZED OFFICER 5000 VAN NUYS BLVD, STE 300 LOS ANGELES, CA 91403 |
| HOLLYWOOD THEATER | 4228 SAMIL-DAERO JONGNO-GU SEOUL 3140 KOREA, REPUBLIC OF |
| HOODZ OF THE TRIANGLE | PO BOX 98283 RALEIGH, NC 27624 |
| HOPS & VINES DISTRIBUTING | 701 N ALAMO STE 3 SAN ANTONIO, TX 07821 |
| HORSEFLY | GE HORSEFLY, BC V0L 1L0 CANADA |
| HOT SCHEDULES | PO BOX 848472 DALLAS, TX 75284-8472 |
| HOTSCHEDULES INC | PO BOX 848472 DALLAS, TX 75284-8472 |
| HOWE RECORDS LLC | 239 ROUTE 17, PO BOX 836 TUXEDO PARK, NY 10987 |
| HUGO RUIZ | 3908 AVENUE B AUSTIN, TX 78751 |
| HYDECIDERCO | HYE CIDER CO 123 ROCKY RD HYE, TX 78635 |
| HYLAN PLAZA 1339 LLC | C/O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK RD, STE 100 PO BOX 5020 NEW HYDE PARK, NY 11042-0020 |
| IBARRA BROTHERS PRINTING | 1009 VALENCIA STREET SAN FRANCISCO, CA 94110 |
| ICARUS FILMS | 32 COURT ST, 2107 BROOKLYN, NY 11201 |
| ICED TEA WITH LEMON LLC | ATTN BILL DIGAETANO 3913 WOODSTOCK DR COLLEYVILLE, TX 76034 |
| ICED TEA WITH LEMON LLC | ATTN BILL DIGAETANO 4807 WELLINGTON CT TEMPLE, TX 76502 |
| ICELA ESPINALES | 3908 AVENUE B AUSTIN, TX 78751 |
| ICONIC RELEASING, LLC | ICONIC EVENTS 2121 AVENUE OF THE STARS LOS ANGELES, CA 90067 |
| IFC ENTERTAINMENT LLC | 11 PENN PLAZA NEW YORK, NY 10001 |
| IFC ENTERTAINMENT LLC | ATTN KEYA BARI 1454 43RD ST BROOKLYN, NY 11219 |
| IFC ENTERTAINMENT LLC | ATTN KEYA BARI, FINANCE ASSOCIATE 1454 43RD ST BROOKLYN, NY 11219 |
| IFC FILMS | 11 PENN PLAZA 18TH FLOOR NEW YORK, NY 10001 |
| IFC IN THEATERS LLC | 11 PENN PLAZA 18TH FLOOR NEW YORK, NY 10001 |
| IHTIYAROGLU, TOLGA | 431 19TH AVE, UNIT B SAN FRANCISCO, CA 94121 |
| IMP HOUSE GAMES | C/O DARTH RIMMER 17958 WELBY WAY RESEDA, CA 91335 |
| IMP HOUSE LLC | C/O DARTH RIMMER 17958 WELBY WAY RESEDA, CA 91335 |
| IMPERIAL POLYFARM PRODUCTIONS | 2619 CARLOW DR AUSTIN, TX 78745 |
| IMS PRINTING & SIGNS | 12425 MEAD WAY LITTLETON, CO 80125 |
| INDEPENDENT SPECIALTY INSURANCE CO | 1900 L DON DODSON DR BEFORD, TX 76021 |

# ALAMO DRAFTHOUSE CINEMA

## Service List

| Claimant | Address Information |
|---|---|
| INEZ LOPEZ | 3908 AVENUE B AUSTIN, TX 78751 |
| INGRID RIVAS | 3908 AVENUE B AUSTIN, TX 78751 |
| INTEGRITY LAB | ATTN EUGENE SOLTES 1430 MASSACHUSETTS AVE, 3RD FL CAMBRIDGE, MA 02138 |
| INTEGRITY LAB | C/O MIRICK O'CONNELL DEMALLIE & LOUGEE LLP;ATTN MATTHEW R FISHER, ESQ 1800 W PARK DR, STE 400 WESTBOROUGH, MA 01581 |
| INTERACTIVE COMMUNICATIONS INT'L INC | ATTN BROOKS SMITH, CEO 250 WILLIAMS ST, 5TH FL ATLANTA, GA 30303 |
| INTERACTIVE COMMUNICATIONS INT'L INC | ATTN LEGAL DEPT 250 WILLIAMS ST, 5TH FL ATLANTA, GA 30303 |
| INTERSTATE FIRE & CASUALTY CO | 33 W MONROE ST CHICAGO, IL 60603 |
| IPFS CORPORATION | 2777 ALLEN PKWY, STE 550 HOUSTON, TX 77019 |
| IPFS CORPORATION | 30 MONTGOMERY ST, STE 501 JERSEY CITY, NJ 07302 |
| IRON MULE LLC | ATTN JAY STERN 226 W 17TH ST, #3D NEW YORK, NY 10011 |
| IRONEDGE GROUP | 3000 WILCREST DR, STE 300 HOUSTON, TX 77042 |
| IRONEDGE GROUP LTD | ATTN RYAN LAKIN, MANAGER 5433 WESTHEIMER RD, STE 800 HOUSTON, TX 77056 |
| IRVING ISD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON 2777 N STEMMONS FWY, STE 1000 DALLAS, TX 75207 |
| ISMAEL VENEGAS | 3908 AVENUE B AUSTIN, TX 78751 |
| ITCHY-O | 2355 N OGDEN ST DENVER, CO 80205-5136 |
| IVAN NUNO | 3908 AVENUE B AUSTIN, TX 78751 |
| JACKAL DELIVERS LLC | ATTN KYLE MILLER, CO-FOUNDER 8102 AVOCET DR AUSTIN, TX 78745 |
| JANUS FILMS | 250 E HARTSDALE AVENUE, SUITE 42 HARTSDALE, NY 10530 |
| JASON RAMSEY | 3908 AVENUE B AUSTIN, TX 78751 |
| JASON TROST | 15537 NORDHOFF ST APT 12 NORTH HILLS, CA 91343-3272 |
| JAVIER ALFARO | 3908 AVENUE B AUSTIN, TX 78751 |
| JAWAHER HOZIMAH | C/O NY CITY COMMISSION ON HUMAN RIGHTS ATTN: RAYMOND KARLIN, ESQ. 22 READE STREET, 3RD FLOOR NEW YORK, NY 10007 |
| JAYNE C RAMOS | 241 WEST ALLEN AVENUE SAN SIMAS, CA 91773-1439 |
| JBG/WOODBRIDGE RETAIL LLC | C/O THE JBG COMPANIES ATTN RETAIL ACCOUNTING 4445 WILLARD AVE, STE 400 CHEVY CHASE, MD 20815 |
| JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PKWY 2520 GOLDEN, CO 80419-2520 |
| JEMMY COELLO ZUNIGA | 3908 AVENUE B AUSTIN, TX 78751 |
| JESSIEFILM, INC. | 13835 CHANDLER BLVD SHERMAN OAKS, CA 91401 |
| JESUS GONZALEZ | 3908 AVENUE B AUSTIN, TX 78751 |
| JGG IMPORTANT BUSINESS CORPORATION | ATTN: JOEL BREISCH 816 S. MCLOUGHLIN BLVD OREGON CITY, OR 97045 |
| JIM HENSON COMPANY INC, THE | ATTN CHRIS LYTTON, COO 1416 N LA BREA AVE HOLLYWOOD, CA 90028 |
| JOE W FLY CO, INC. | PO BOX 678106 DALLAS, TX 75267-8106 |
| JOEL BREISCH | 816 S. MCLOUGHLIN BLVD OREGON CITY, OR 97045 |
| JOHN ERLER | 3003 CHARLWOOD DR. AUSTIN, TX 78757 |
| JOHN MARSHALL | 9903 SANTA MONICA BLVD 1040 BEVERLY HILLS, CA 90212 |
| JOHN MITCHELL | 3908 AVENUE B AUSTIN, TX 78751 |
| JOHN TURNER | 123 RICHARDSON DRIVE MILL VALLEY, CA 94941 |
| JOHNSON CONTROLS FIRE PROTECTION | ATTN CESAR GARCIA 10405 CROSSPOINT BLVD INDIANAPOLIS, IN 46256 |
| JON BASTIAN | 2727 25TH AVE OAKLAND, CA 94601 |
| JONES & SPROSS PLLC | ATTN BRIAN SPROSS, MANAGING PARTNER 1605 LAKECLIFF HILLS LN, STE 100 AUSTIN, TX 78732 |

# ALAMO DRAFT HOUSE CINEMA

## Service List

| Claimant | Address Information |
|---|---|
| JONES & SPROSS, PLLC | 1605 LAKECLIFF HILLS LN., SUITE 100 AUSTIN, TX 78732 |
| JONES LANG LASALLE AMERICAS, INC | 200 E RANDOLPH STREET STE 4300 CHICAGO, IL 60601 |
| JONES SPROSS | 1605 LAKECLIFF HILLS LN., SUITE 100 AUSTIN, TX 78732 |
| JOSE GALLEGOS | 3908 AVENUE B AUSTIN, TX 78751 |
| JOSEPH SANCHEZ | 3908 AVENUE B AUSTIN, TX 78751 |
| JOSH SCHAFER | 3908 AVENUE B AUSTIN, TX 78751 |
| JOSHUA MORENO | 3908 AVENUE B AUSTIN, TX 78751 |
| JSW MEDIA INC | ATTN JEFFREY GIRARD, PRESIDENT 1150 SOUTH ST SUFFIELD, CT 06078 |
| JULISSA VALDIVIA-SALAZAR | 3908 AVENUE B AUSTIN, TX 78751 |
| K&K INSURANCE GROUP INC | 1712 MAGNAVOX WAY PO BOX 2338 FORT WAYNE, IN 46801 |
| KAESER & BLAIR INC | 4236 GRISSOM DR BATAVIA, OH 45103 |
| KALADI COFFEE ROASTERS | 2823 SOUTH BROADWAY ENGLEWOOD, CO 80113 |
| KANE RUSSELL COLEMAN & LOGAN PC | 901 MAIN STREET STE 5200 DALLAS, TX 75202 |
| KANE RUSSELL COLEMAN LOGAN PC | ATTN MICHAEL A LOGAN 901 MAIN ST, STE 5200 DALLAS, TX 75202 |
| KANSAS CITY BOARD GAME COMPANY LLC(LEVEL | UP EVENTS) 200 DELAWARE STREET 204 KANSAS CITY, MO 64105 |
| KANSAS CITY MISSOURI CITY TREASURER | REVENUE DIVISION CITY HALL, 2ND FL 414 E 12TH ST KANSAS CITY, MO 64106 |
| KATHLEEN STEINMETZ | 3908 AVENUE B AUSTIN, TX 78751 |
| KBM, INC | 919 W MAIN ST, STE U-1 HENDERSONVILLE, TN 37075 |
| KC WATER SERVICES DEPARTMENT | 4800 E 63RD ST KANSAS CITY, MO 64130 |
| KCT ENTERPRISES | PO BOX 301 CRESCENT, IA 51526 |
| KEITH CALDER | 11311 VENICE BLVD LOS ANGELES, CA 90066 |
| KENNETH CORY | 3908 AVENUE B AUSTIN, TX 78751 |
| KERBBY LLC | 515 N BLOUNT ST RALEIGH, NC 27604 |
| KIM HENKEL AND ROBERT KUHN | 108 GARFIELD PLACE BROOKLYN, NY 11215 |
| KIMBERLY PASCHICH | 519 E HORSESHOE PL CHANDLER, AZ 85249 |
| KINO INTERNATIONAL | KARL-MARX-ALLEE 33 10178 BERLIN-MITTE 10178 GERMANY |
| KIYAH HARRIS | 3908 AVENUE B AUSTIN, TX 78751 |
| KMB, INC | ATTN CARLOS REYES SR, ACCOUNTANT 919 W MAIN ST, STE U-1 HENDERSONVILLE, TN 37075 |
| KMGH | SCRIPPS MEDIA INC. PO BOX 912582 DENVER, CO 80291-2582 |
| KNOWLEDGE MANAGEMENT SYSTEMS LLC | PO BOX 83254 LINCOLN, NE 68501 |
| KONAMI DIGITAL ENTERTAINMENT, INC. | 14500 AVIATION BLVD HAWTHORNE, CA 90250-6655 |
| KRISTINE CASTRO | 3908 AVENUE B AUSTIN, TX 78751 |
| KTVD-TV | C/O 9NEWS 500 E SPEER BLVD DENVER, CO 80203-4187 |
| KUNG FU SOLUTIONS LLC | ATTN STEPHEN STAUS 2028 E BEN WHITE BLVD, #240-2812 AUSTIN, TX 78741 |
| KUSA-TV | C/O 9NEWS 500 E SPEER BLVD DENVER, CO 80203-4187 |
| KUSTOMER INC | 530 SEVENTH AVE, SUITE 1601 NEW YORK, NY 10018 |
| L & O ELECTRIC, INC. | 11302 POLLYANNA AVE AUSTIN, TX 78753 |
| LA CANTERA CROSSING RETAIL LLC | C/O BARSHOP & OLES ATTN WADE MCGINNIS 901 S MOPAC EXPWY BARTON OAKS PLAZA II, STE 550 AUSTIN, TX 78746 |
| LA CANTERA CROSSING RETAIL LLC | C/O BARSHOP & OLES CO; C PATRICK OLER JR 901 S MOPAC EXPWY BARTON OAKS PLAZA II, STE 550 AUSTIN, TX 78746 |

## Service List

| Claimant | Address Information |
|----------|---------------------|
| LA CANTERA CROSSING RETAIL LLC | C/O GOLDEN STEVES & GORDON LLP ATTN LANE W GOLDEN 200 E BASSE RD, STE 200 SAN ANTONIO, TX 78209 |
| LA CANTERA CROSSING RETAIL LLC | C/O JACKSON WALKER LLP ATTN JENNIFER F WERTZ 100 CONGRESS AVE, STE 1100 AUSTIN, TX 78701 |
| LA CANTERA DEVELOPMENT COMPANY LLC | C/O BARSHOP & OLES COMPANY ATTN CLAY A GOLDEN 901 S MO PAC EXPY # 550 AUSTIN, TX 78746-5776 |
| LA CANTERA DEVELOPMENT COMPANY LLC | C/O GOLDEN STEVES & GORDON LLP ATTN LANE W GOLDEN 200 E BASSE RD, STE 200 SAN ANTONIO, TX 78209 |
| LADY LAZARUS | 5829 W SAM HOUSTON PKWY N SUITE 103 HOUSTON, TX, 77041 |
| LAIKA LLC | 22990 NW BENNETT ST HILLSBORO, OR 97124 |
| LAKELINE BUS & COMERCL PROP OWNERS ASSOC | 3345 BEE CAVE RD, STE 208 WEST LAKE HILLS, TX 78746 |
| LAKELINE MARKET LTD | ATTN: DEBORAH HORNICKEL, DIRECTOR OF PROPERTY MANAGEMENT 901 S MO PAC EXPY BLDG 5502 AUSTIN, TX 78746-5776 |
| LAKELINE MARKET LTD | D/B/A BARSHOP & OLES ATTN DAN WHEAT 901 S MO PAC EXPY BLDG 5502 AUSTIN, TX 78746-5776 |
| LAKELINE MARKET LTD | PO BOX 732241 DALLAS, TX 75373-2241 |
| LAKESHORE RECORDS LLC | ATTN BRIAN MCNELIS, GENERAL MGR 9268 W 3RD ST BEVERLY HILLS, CA 90210 |
| LANE EQUIPMENT COMPANY | 1507 WEST AVE SAN ANTONIO, TX 78201 |
| LANE EQUIPMENT COMPANY | 7801 N LAMAR, STE C43 AUSTIN, TX 78752 |
| LANE EQUIPMENT COMPANY | ATTN TONY GANINO, TREASURER 2030 RICHMOND AVE HOUSTON, TX, 77098 |
| LBI PROFESSIONAL ENGINEERING, LLC | 310 WEST 20TH STREET SUITE 200 KANSAS CITY, MO 64108 |
| LEAGUE HOLDINGS LLC | 1717 W 6TH ST AUSTIN, TX 78703 |
| LEAGUE HOLDINGS, LLC | 1405 IROQUOIS CIR BIRMINGHAM, AL 35214-3703 |
| LEGEND PICTURES, LLC | 2900 W. ALAMEDA AVE 15TH FLOOR - TAX DEPT BURBANK, CA 91504 |
| LEGENDARY LICENSING LLC | ATTN DREW VON BERGEN, CONSUMER PROD & PROMO 2900 W ALAMEDA AVE, 15H FL BURBANK, CA 91505 |
| LEGENDARY LICENSING LLC | C/O LEGENDARY ENTERTAINMENT ATTN KRISTINA HOLLIMAN, BUS & LEGAL AFFAIRS; 2900 W ALAMEDA AVE, 15H FL BURBANK, CA 91505 |
| LEGION M ENTERTAINMENT INC | 6425 CHRISTIE AVE STE 500, 5TH FLOOR SAN FRANCISCO, CA 94608 |
| LEMOND, LESLIE | 3908 AVENUE B AUSTIN, TX 78751 |
| LEVELK | GL. KONGEVEJ 137B, 3RD FL FREDERIKSBURG C DK-1850 DENMARK |
| LEVEN LABS, INC | DBA ADMIRAL 747 SW 2ND AVE GAINESVILLE, FL 32601 |
| LIBER & CO | LIBER COCKTAILS, LLC 2204 FORBES DR SUITE 103 AUSTIN, TX 78754 |
| LIBERTY FRUIT COMPANY, INC. | 1247 ARGENTINE BLVD. KANSAS CITY, KS 66105 |
| LIGHT SODA ON TAP | 426 VALLEY DR BRISBANE, CA 94005-1210 |
| LIMOGES, LISA N | 181 KERNSTOWN COMMONS BLVD WINCHESTER, VA 22602 |
| LIONSGATE | ATTN: JESSE LEE LOCKBOX 29159 4 CHASE METROTECH CTR. 7TH FLOOR EAST BROOKLYN, NY 11245 |
| LIONSGATE FILMS INC | ATTN: JESSE LEE LOCKBOX 29159 4 CHASE METROTECH CTR. 7TH FLOOR EAST BROOKLYN, NY 11245 |
| LIQUID LOGISTICS HOLDINGS INC | 12300 WIRTH DRIVE SUITE C MANCHACA, TX 78652 |
| LISA N LIMOGES FAMILY IRRV TRST AGMNT | DTD 12/21/2012 ATTN LISA N LIMOGES TRUSTEE |
| LISTEN360, INC. | 11625 RAINWATER DR STE 645 ALPHARETTA, GA 30009 |
| LITTLE JACKET INDUSTRIES | C/O SHENFELD LAW PC ATTN: BRADLEY MARC SHENFELD ENCINO, CA 91436-2300 |

## Service List

| Claimant | Address Information |
|---|---|
| LIVING DEAD MEDIA LLC | ATTN STEVE WOLSH, MANAGING PARTNER/CEO 1835 1/2 S BEVERLY GLEN BLVD LOS ANGELES, CA 90025 |
| LIVING DEAD MEDIA, LLC | 1835 1/2 S BEVERLY GLEN BLVD LOS ANGELES, CA 90025 |
| LOCKE LORD LLP | PO BOX 911541 DALLAS, TX 75391-1541 |
| LOOMIS | DEPT 0757, PO BOX 120001 DALLAS, TX 75312-0757 |
| LUCY IN DISGUISE | 1506 S CONGRESS AVE AUSTIN, TX 78704 |
| LUGOSI LLC | 4342 BELAIR DRIVE LA CANADA FLINTRIDGE, CA 91011 |
| LUIZ LEOCADIO | 3908 AVENUE B AUSTIN, TX 78751 |
| LUZ MORALES | 3908 AVENUE B AUSTIN, TX 78751 |
| M&H GAS INC | 4230 WASHINGTON AVENUE INDEPENDENCE, MO 64055 |
| M.BLAUSTEIN & SON, INC | 32 N. MOORE STREET NEW YORK, NY 10013 |
| MAD DUCK POSTERS | ATTN BRAD CRITES PO BOX 124 LEWIS CENTER, OH 43035 |
| MADISON GATE RECORDS, INC | 10202 W. WASHINGTON BLVD. CULVER CITY, CA 90232 |
| MAGNET RELEASING | 49 WEST 27TH ST 7TH FLOOR NEW YORK, NY 10001 |
| MAGNOLIA PICTURES | 49 WEST 27TH STREET 7TH FLOOR NEW YORK, NY 10001 |
| MAIN STREET WHOLESALE MEATS | 210 MAIN ST FARMINGDALE, NY 11735 |
| MAJOR BRANDS | PO BOX 804464 KANSAS CITY, MO 64180 |
| MALENIE MARTINEZ ESPINOZA | 3908 AVENUE B AUSTIN, TX 78751 |
| MALIBU BAY FILMS | ATTN ARLENE SIDARIS 1891 CARLA RIDGE BEVERLY HILLS, CA 90210 |
| MARCH ASSOCIATES CONSTRUCTION INC | 601 HAMBURG TPKE WAYNE, NJ 07470 |
| MARSH & MCLENNAN AGENCY | 1166 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| MARSH & MCLENNAN AGENCY LLC | 1166 AVE OF THE AMERICAS NEW YORK, NY 10036 |
| MARSH & MCLENNAN AGENCY LLC | 8144 WALNUT HILL LN 16TH FL DALLAS, TX 75231 |
| MARSH & MCLENNAN AGENCY LLC | 8144 WALNUT HILL LN#16 DALLAS, TX 75231 |
| MARSH & MCLENNAN AGENCY LLC | 8144 WALNUT HILL LN, STE 1600 DALLAS, TX 75231 |
| MARSHALL'S FARM NATURAL HONEY | 159 LOMBARD ROAD AMERICAN CANYON, CA 94503 |
| MARTIN HORNSBY | 3908 AVENUE B AUSTIN, TX 78751 |
| MARTIN SALOMON | 3908 AVENUE B AUSTIN, TX 78751 |
| MARVEL BRANDS LLC | 1290 AVENUE OF THE AMERICAS 2ND FLOOR NEW YORK, NY 10104 |
| MARVEL CHARACTERS BV | 500 S BUENA VISTA ST MC 3301 BURBANK, CA 91521 |
| MARVEL CHARACTERS BV | 500 S BUENA VISTA ST, MC3301 FG WELLS BLDG, 2ND FL BURBANK, CA 91521 |
| MARVEL CHARACTERS BV | C/O MARVEL ENTERTAINMENT LLC ATTN MARVEL BUSINESS/LEGAL AFFAIRS 135 W 50TH ST, 7TH FL NEW YORK, NY 10020 |
| MATEL EUROPA BV C/O MATTEL INC; | ATTN VP, LEGAL & BUSINESS AFFAIRS 333 CONTINENTAL BLVD, MAIL STOP TWR 12-1 EL SEGUNDO, CA 90245 |
| MATSON FILMS | 2470 ECHO PARK AVE LOS ANGELES, CA 90026 |
| MATTEL INC | ATTN VP, LEGAL & BUSINESS AFFAIRS 333 CONTINENTAL BLVD MAIL STOP TWR 12-1 EL SEGUNDO, CA 90245 |
| MATTEL, INC. | MAIL STOP TWR 12-1 333 CONTINENTAL BLVD EL SEGUNDO, CA 90245 |
| MATTHEW BROWN | 3908 AVENUE B AUSTIN, TX 78751 |
| MATTHEW PIRE | 3908 AVENUE B AUSTIN, TX 78751 |
| MAX KOCH | 5605 SHAOL EDGE COURT AUSTIN, TX 78756 |
| MAXIMILIANO ORTIZ | 3908 AVENUE B AUSTIN, TX 78751 |

## Service List

| Claimant | Address Information |
|---|---|
| MAXWELL LOCKE & RITTER LLP | 401 CONGRESS AVE, STE 1100 AUSTIN, TX 78701 |
| MAXWELL LOCKE & RITTER LLP | 411 W MAIN ST STE 300 AUSTIN, TX 78664 |
| MAXWELL LOCKE & RITTER, LLP | PO BOX 224421 DALLAS, TX 75222-9543 |
| MEDIA ASIA FILM DISTRIBUTION LIMITED | 200 TAI LIN RD KWAI CHUNG, NEW TERRITORIES HONG KONG HONG KONG |
| MEDILLA, ALYSSA | 1138 E 12TH ST, UNIT B OAKLAND, CA 94606 |
| MEDRIC RILEY | 3908 AVENUE B AUSTIN, TX 78751 |
| MEILIN NG | 3908 AVENUE B AUSTIN, TX 78751 |
| MEP MAINSTREET OPERATIONS LLC | 221 BOLIVAR ST JEFFERSON CITY, MO 65101 |
| MEP MAINSTREET OPERATIONS LLC | ATTN ADAM BLOCK 601 E PRATT ST, 6TH FL BALTIMORE, MD 21202 |
| MEP MAINSTREET OPERATIONS LLC | C/O THE CORDISH COMPANY ATTN GENERAL COUNSEL 601 E PRATT ST, 6TH FL BALTIMORE, MD 21202 |
| METCO LANDSCAPE | 2200 RIFLE STREET AURORA, CO 80011 |
| METRO GOLDWYN MAYER STUDIOS | 245 N BEVERLY DR BEVERLY HILLS, CA 90210 |
| METRO-GOLDWYN-MAYER STUDIOS INC | ATTN TAX DEPT 245 N BEVERLY DR BEVERLY HILLS, CA 90210 |
| METROGRAPH PICTURES | 13 LUDLOW ST NEW YORK, NY 10002 |
| METROPOLITAN PAPER RECYCLING | 847 SHEPHERD AVENUE BROOKLYN, NY 11208 |
| MHBT | 8144 WALNUT HILL LN, 16TH FL DALLAS, TX 75231 |
| MHBT | 8144 WALNUT HILL LN, STE 1600 DALLAS, TX 75231 |
| MHBT INC | ATTN SHERRY AMOS 8144 WALNUT HILL LN, 16TH FL DALLAS, TX 75231 |
| MICHAEL OBEL | C/O OBEL FILM A/S BENGTASVEJ 19 HELLERUP, HOVEDSTADEN 2900 DENMARK |
| MICHAEL SMITH | 3908 AVENUE B AUSTIN, TX 78751 |
| MICHAELSEN, NEIL B | 120 W LOOP 289 LUBBOCK, TX 79416 |
| MICHELLE CORDIAL | C/O KILPATRICK & HOLDER ATTN: ELIZABETH WATSON PO BOX 7217 LONDON, KY 40742-7217 |
| MICKEY REECE | C/O DIVIDE & CONQUER, LLC 1908 BEVERLY BLVD LOS ANGELES, CA 90057 |
| MIDNIGHT CREW STUDIOS LLC | 229 WESTOWNE ROAD BALTIMORE, MD 21229 |
| MIDTOWN ALAMO LLC | ATTN PHILIP L RAFNSON & TYLER CALABRESE 11109 XYLON AVE S BLOOMINGTON, MN 55438 |
| MIDTOWN ALAMO LLC | ATTN PHILIP RAFNSON & TYLER CALABRESE 11109 XYLON AVE S BLOOMINGTON, MN 55438 |
| MIDTOWN ALAMO LLC | C/O ENTERTAINMENT MANAGEMENT CO LLC ATTN PHILIP RAFNSON 11109 XYLON AVE S BLOOMINGTON, MN 55438 |
| MIKE SHERRILL | 3908 AVENUE B AUSTIN, TX 78751 |
| MILAN RECORDS | ATTN PABLO MANYER 3500 W OLIVE AVE, STE 750 BURBANK, CA 91505 |
| MILESTONE FILM & VIDEO INC | 38 GEORGE ST HARRINGTON PARK, NJ 07640 |
| MILESTONE FILM & VIDEO INC | PO BOX 128 HARRINGTON PARK, NJ 07640 |
| MILROSE CONSULTANTS, LLC | 498 SEVENTH AVE, 17TH FLOOR NEW YORK, NY 10018 |
| MINNESOTA LIFE INSURANCE COMPANY | 400 ROBERT ST N SAINT PAUL, MN 55101 |
| MINUTEMAN PRESS | 1221 W 6TH STREET B AUSTIN, TX 78703 |
| MIRROR RELEASING | 29285NETWORK PLACE CHICAGO, IL 60673-1292 |
| MIRROR RELEASING LLC | 750 N SAN VICENTE BLVD RED TOWER E, 12TH FL WEST HOLLYWOOD, CA 90069 |
| MIRUS IT SERVICES, INC. | 820 GESSNER, SUITE 1600 HOUSTON, TX 77024 |
| MISSION RESTAURANT SUPPLY | PO BOX 10310 SAN ANTONIO, TX 78210 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 475 JEFFERSON CITY, MO 65105 |

## Service List

| Claimant | Address Information |
|---|---|
| MITCHELL WILDER | 3908 AVENUE B AUSTIN, TX 78751 |
| MMP | MAGELLAN MIDSTREAM PARTENRS LP ONE WILLIAMS CENTER TULSA, OK 74172 |
| MONOTYPE IMAGING INC | 600 UNICORN PARK DR WOBURN, MA 01801 |
| MONROY, ERIK | 841 SOLANO AVE, #2 ALBANY, CA 94706 |
| MOOD: SAN ANTONIO | TEXAS WIRED MUSIC, INC. PO BOX 1098 SAN ANTONIO, TX 78294 |
| MOONLIGHT CONSULTING INC | ATTN JORGE QUIROZ, DIR OF OPERATIONS 14665 MIDWAY RD, STE 150 ADDISON, TX 75001 |
| MOROCH PARTNERS INC | 3625 N HALL ST, STE 1100 DALLAS, TX 75219 |
| MOROCH PARTNERS INC | ATTN LAURA KEENE, CFO 3625 N HALL ST, #1100 DALLAS, TX 75219 |
| MOST EXCELLENT PRODUCTIONS LLC | 269 S BEVERLY DR, #232 BEVERLY HILLS, CA 90212 |
| MOVIEXCHANGE LIMITED | 335 N. MAPLE DRIVE SUITE 150 BEVERLY HILLS, CA 90210 |
| MOVING IMAGE TECHNOLOGIES | 17760 NEWHOPE STREET FOUNTAIN VALLEY, CA 92708 |
| MOVING IMAGE TECHNOLOGIES LLC | 17760 NEWHOPE ST, STE B FOUNTAIN VALLEY, CA 92708 |
| MOVIO INC | ATTN JEN BROWN 335 N MAPLE DR, STE 150 BEVERLY HILLS, CA 90210 |
| MOVIO INC | ATTN MATTHEW LIEBMANN 335 N MAPLE DR, STE 150 BEVERLY HILLS, CA 90210 |
| MOVIO LTD | 335 N. MAPLE DR. SUITE 150 BEVERLY HILLS, CA 90210 |
| MPI MEDIA GROUP | 16101 SOUTH 108TH AVENUE ORLAND PARK, IL 60467 |
| MTUCKMAN MEDIA INC | 228 AVE B NEW YORK, NY 10009 |
| MUELLER ALDRICH STREET LLC | 4550 MUELLER BLVD AUSTIN, TX 78723 |
| MUELLER ALDRICH STREET LLC | ATTN C WILLIAM HOSLER 66 FRANKLIN ST, STE 200 OAKLAND, CA 94607 |
| MUELLER ALDRICH STREET LLC | ATTN CFO 66 FRANKLIN ST, STE 200 OAKLAND, CA 94607 |
| MUELLER ALDRICH STREET LLC | C/O ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP-ATTN SANDRA A JACOBSON ESQ 1900 MAIN ST, 5TH FL IRVINE, CA 92614-7321 |
| MUELLER ALDRICH STREET LLC | C/O CATELLUS DEVELOPMENT CORPORATION ATTN CFO 66 FRANKLIN ST, STE 200 OAKLAND, CA 94607 |
| MUELLER ALDRICH STREET LLC | C/O CATELLUS DEVELOPMENT CORPORATION ATTN EXECUTIVE VP 4550 MUELLER BLVD AUSTIN, TX 78723 |
| MUELLER ALDRICH STREET, LLC | 4200 N LAMAR BLVD 200 AUSTIN, TX 78756 |
| MUELLER ALDRICH STREET, LLC | C/O SAUL EWING ARNSTEIN & LEHR LLP ATTN: MARK MINUTI 1201 N. MARKET STREET, SUITE 2300 WILMINGTON, DE 19801-1266 |
| MULTICOM | 1076 FLORIDA CENTRAL PKWY LONGWOOD, FL 32750 |
| MURRAY AND SENA LLC | 2 WHITNEY AVE EAST NORWICH, NY 11732 |
| MUSIC BOX THEATRE | 3733 N SOUTHPORT AVE CHICAGO, IL 60613 |
| MUSIC VIDEO DISTRIBUTION INC | C/O MVD ENT ATTN ED SCAMAN 203 WINDSOR RD POTTSTOWN, PA 19464 |
| N/L ENTERTAINMENT LLC | ATTN NICHOLAS J NERANGIS & LISA N LIMOGES 500 PEGASUS CT WINCHESTER, VA 22602 |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NATIONAL CASUALTY COMPANY | ADMIN OFFICE 8877 N GAINEY CENTER DR SCOTTSDALE, AZ 85258 |
| NATIONAL GRID | 300 ERIE BLVD W SYRACUSE, NY 13202 |
| NATIONAL GRID | C/O NATIONAL GRID BANKRUPTCY 300 ERIE BLVD W SYRACUSE, NY 13202 |
| NATIONAL PARK SERVICE | AOC 13461 SUNRISE VALLEY DR. HERNDON, VA 20171 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | ONE NATIONWIDE PLAZA COLUMBUS, OH 43215-2220 |

## Service List

| Claimant | Address Information |
|---|---|
| NBCUNIVERSAL, LLC | ROBYN FUJINO 2160/8I 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY, CA 91608 |
| NCR CORPORATION | 3097 SATELLITE BLVD DULUTH, GA 30096 |
| NCR CORPORATION | 864 SPRING ST NW ATLANTA, GA 30308 |
| NCR CORPORATION | ATTN DOUG STANLEY, CHANNEL LEADER 3097 SATELLITE BLVD DULUTH, GA 30096 |
| NCR LOCAL –TEXAS | 864 SPRING ST NW ATLANTA, GA 30308 |
| NEON RATED, LLC | 580 BROADWAY STE 1200 NEW YORK, NY 10012 |
| NERANGIS, NICHOLAS J | 500 PEGASUS CT WINCHESTER, VA 22602 |
| NERANGIS, NICHOLAS J, JR | 500 PEGASUS CT WINCHESTER, VA 22602 |
| NERANGIS, NICK J | 500 PEGASUS CT WINCHESTER, VA 22602 |
| NERANGIS, STEPHEN T | 177 KERNSTOWN COMMONS BLVD WINCHESTER, VA 22602 |
| NETFLIX | 100 WINCHESTER CIRCLE LAS GATOS, CA 95032 |
| NEW BRAUNFELS MARKETPLACE LLC | C/O MICHAEL P MENTON 3333 LEE PKWY, 8TH FL DALLAS, TX 75219 |
| NEW BRAUNFELS MARKETPLACE LLC | C/O NEW BRAUNFELS MARKETPLACE LP ATTN PATRICK WIGGINS, PRESIDENT OF GP 177 W MILL ST NEW BRAUNFELS, TX 78130 |
| NEW BRAUNFELS MARKETPLACE LP | 177 W MILL ST NEW BRAUNFELS, TX 78130 |
| NEW BRAUNFELS MARKETPLACE LP | ATTN PROPERTY MANAGEMENT 177 W MILL ST NEW BRAUNFELS, TX 78130 |
| NEW BRAUNFELS UTILITIES | 263 MAIN PLAZA NEW BRAUNFELS, TX 78130 |
| NEW YORK CITY DEPARTMENT OF FINANCE | CORRESPONDENCE UNIT ONE CENTRE ST, 22ND FL NEW YORK, NY 10007 |
| NEW YORK STATE DEPARTMENT OF LABOR | ATTN SUZANNE FAY STATE CAMPUS, BLDG 12, RM 256 ALBANY, NY 12240 |
| NICHOLAS J NERANGIS JR FAMILY IRRV TRST | AGMNT DTD 12/21/2012 ATTN NICHOLAS J NERANGIS JR TRUSTEE 500 PEGASUS CT WINCHESTER, VA 22602 |
| NICO BRUINSMA | 110 WARWICK PLACE SOUTH PASADENA, CA 91030 |
| NIKOLAS WOOD-COOTE | 3908 AVENUE B AUSTIN, TX 78751 |
| NILE VALLEY HERBS | 1506 JULIET ST AUSTIN, TX 78704 |
| NILE VALLEY HERBS INC | 1506 JULIET ST AUSTIN, TX 78704 |
| NOE ORTIZ | 3908 AVENUE B AUSTIN, TX 78751 |
| NONESUCH RECORDS | 1633 BROADWAY NEW YORK, NY 10019 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | ATN THOMAS O ROBBINS, MANAGER/BANKRUPTCY 501 N WILMINGTON ST RALEIGH, NC 27604 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | ATTN BANKRUPTCY UNIT PO BOX 1168 RALEIGH, NC 27602 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT PO BOX 1168 RALEIGH, NC 27602-1168 |
| NORTH KANSAS CITY BEVERAGE CO., INC. | 203 E 11TH AVENUE NORTH KANSAS CITY, MO 64116 |
| NORTH RICHLAND HILLS ALAMO LLC | ATTN BILL DIGAETANO 3913 WOODSTOCK DR COLLEYVILLE, TX 76034 |
| NORTH RICHLAND HILLS ALAMO LLC | C/O TWO IS ONE-ONE IS NONE LLC ATTN BILL DIGAETANO 3913 WOODSTOCK DR COLLEYVILLE, TX 76034 |
| NORTH SHORE LINEN, INC. | 20 RIDER PLACE FREEPORT, NY 11520 |
| NORTHSTAR FIRE PROTECTION OF TEXAS | ATTN ANGIE PERKEY PO BOX 1287 FORT WAYNE, IN 46801 |
| NUCO2 LLC | 2800 SE MARKET PL STUART, FL 34997 |
| NUCO2 LLC | PO BOX 417902 BOSTON, MA 02241-7902 |
| NUECES COUNTY | C/O DIANE W SANDERS PO BOX 17428 AUSTIN, TX 78760 |
| NUSO, LLC | 6677 DELMAR BLVD UNIVERSITY, MO 63130 |
| NY STATE DEPT OF TAXATION AND FINANCE | ATTN BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 |
| NYC DEPARTMENT OF FINANCE | TAX AUDIT AND ENFORCEMENT DIVISION ATTN BANKRUPTCY UNIT 375 PEARL ST NEW YORK, NY 10038 |

## Service List

| Claimant | Address Information |
|---|---|
| NYICFF | 225 BROADWAY 2730 NEW YORK, NY 10007 |
| OAKVILLE PRODUCE PARTNERS LLC | C/O LEADER-PICONE & YOUNG LLP ATTN KAIPO KB YOUNG 1970 BROADWAY, STE 1030 OAKLAND, CA 94612 |
| OFFICE DEPOT | PO BOX 660113 DALLAS, TX 75266-0113 |
| OLLIN ENTERPRISES, LLC | 1371 GRAY DRIVE SUITE 100 TRAVERSE CITY, MI 49684 |
| OMROY CLARKE AND SHAEEDA FACEY | C/O WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP; ATTN: ROBERT W. GORDON 1133 WESTCHESTER AAVENUE WHITE PLAINS, NY 10604 |
| ONE DESIGN COMPANY | 230 W SUPERIOR ST CHICAGO, IL 60654 |
| ONE DESIGN COMPANY | ATTN BILLY SCHRERO 230 W SUPERIOR ST, STE 700 CHICAGO, IL 60654 |
| ONESOURCE VIRTUAL, INC. | DEPT 3020 PO BOX 123020 DALLAS, TX 75312-3020 |
| ONI-LION FORGE PUBLISHING LLC | 227 N LINDBERGH BLVD ST LOUIS, MO 63141-7809 |
| OPTIMUM - CABLEVISION | PO BOX 742698 CINCINNATI, OH 45274-2698 |
| ORACLE AMERICA INC | ATTN JACKSON DYRE-BOROWICZ 500 ORACLE PKWY REDWOOD SHORES, CA 94065 |
| ORACLE CORPOARATION | ATTN JACKSON DYRE-BOROWICZ 500 ORACLE PKWY REDWOOD SHORES, CA 94065 |
| ORANGE COUNTY UTILITIES DEPARTMENT | 9150 CURRY FORD RD ORLANDO, FL 32825 |
| OSCAR CORTEZ | 2651 NW 119TH TER CORAL SPRINGS, FL 33065 |
| OSCAR CORTEZ CONULTING SERVICES | ATTN OSCAR CORTEZ 2651 NW 119TH TER CORAL SPRINGS, FL 33065 |
| OSCILLOSCOPE FILMS | 140 HAVEMEYER ST BROOKLYN, NY 11211 |
| OSCILLOSCOPE PICTURES | PO BOX 3816 NEW YORK, NY 10008-3816 |
| OSRAM SYLVANIA INC | ATTN CHRISTIAN LECLERC, HEAD OF FNAFTA DO 129 PORTSMOUTH AVE EXETER, NH 03833 |
| OSRAM SYLVANIA INC | PO BOX 2114 CAROL STREAM, IL 60132 |
| OUTDOOR MOVIES INC. DBA STARLITE CINEMAS | 928 N FERNANDO BLVD, STE J-266 BURBANK, CA 91504 |
| OUTDOOR PROMOTIONS OF CO, LLC | 5100 S COLLEGE AVE, STE A FORT COLLINS, CO 80525 |
| OVERMAN ENTERPRISES INC | DBA OLIVE FILMS 312 N MAY ST STE 102 CHICAGO, IL 60607 |
| PACIFIC GAS & ELECTRIC COMPANY | 77 BEALE ST PO BOX 770000 SAN FRANCISCO, CA 94177 |
| PAQ-SOURCE | 4101 SMITH SCHOOL RD, BLDG 4, STE 200 AUSTIN, TX 78744-3212 |
| PAQ-SOURCE | PO BOX 81882 AUSTIN, TX 78708 |
| PARAMOUNT CONTRACTUAL ENTITLEMENTS | PO BOX 748781 LOS ANGELES, CA 90074-8781 |
| PARAMOUNT HOME ENTERTAINMENT | 5555 MELROSE AVE LOS ANGELES, CA 90038 |
| PARAMOUNT LICENSING INC. | PO BOX 748783 LOS ANGELES, CA 90074-8783 |
| PARAMOUNT PICTURES | PO BOX 748781 LOS ANGELES, CA 90074-8781 |
| PARAMOUNT PICTURES CORPORATION | ATTN JOSE AVINA, ESQ 5555 MELROSE AVE HOLLYWOOD, CA 90038 |
| PARAMOUNT PICTURES CORPORATION | ATTN STEVE GARRETT 5555 MELROSE AVE HOLLYWOOD, CA 90038 |
| PARAMOUNT PICTURES CORPORATION | PO BOX 748781 LOS ANGELES, CA 90074-8781 |
| PARKCIRCUS | 2060-D E. AVE DE LOS ARBOLES 369 THOUSAND OAKS, CA 91362 |
| PARKER & LYNCH | 10151 DEERWOOD PARK BLVD., BUILDING 400, 3RD FLOOR JACKSONVILLE, FL 32256 |
| PARLIAMENT STUDIOS | 2000 BROOKLYN STREET DETROIT, MI 48226 |
| PASCHICH ALAMO HOLDINGS LLC | ATTN CRAIG PASCHICH 7320 JABORANDI DR AUSTIN, TX 78739 |
| PASCHICH ALAMO HOLDINGS, LLC | ATTN CRAIG PASCHICH 519 E HORSESHOE PL CHANDLER, AZ 85249 |
| PASCHICH, PETER C & KIMBERLY A | 519 E HORSESHOE PL CHANDLER, AZ 85249 |
| PAT BISHOW | 3960 47TH ST SUNNYSIDE, NY 11104 |
| PATRICK THOMAS | PO BOX 10365 BURBANK, CA 91510-0365 |

## Service List

| Claimant | Address Information |
| --- | --- |
| PATRIOT ELECTRIC CORP. | 15-17 126TH STREET COLLEGE POINT, NY 11356 |
| PB TECHNOLOGY LLC | 500 E WHITESTONE BLVD PO BOX 2047 CEDAR PARK, TX 78630 |
| PB TECHNOLOGY LLC | ATTN PAUL BARNES 12225 ROXIE DR AUSTIN, TX 78729 |
| PB TECHNOLOGY LLC | ATTN PAUL BARNES 17411 E DARLEEN DR LEANDER, TX 78641 |
| PEANUTS WORLDWIDE LLC | ATTN EXEC VICE PRESIDENT 352 PARK AVE S FL 8 NEW YORK, NY 10010-1729 |
| PECK, HAMILTON | 2507 CROFT CREEK CIR GRAND PRAIRIE, TX 75050 |
| PETER DEYOUNG | 3908 AVENUE B AUSTIN, TX 78751 |
| PG&E | ATTN BANKRUPTCY DEPT PO BOX 8329 STOCKTON, CA 95208 |
| PHOENIX INSURANCE COMPANY | 1 TOWER SQ HARTFORD, CT 06183-0001 |
| PIRKEY BARBER LLP | 1801 E 6TH ST STE 300 AUSTIN, TX 78702-2792 |
| PITNEY BOWES | PO BOX 371887 PITTSBURGH, PA 15250-7887 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | LLC PO BOX 371887 PITTSBURGH, PA 15250-7887 |
| PITNEY BOWES GLOBAL FINANCIAL SVCS LLC | PO BOX 371887 PITTSBURGH, PA 15250-7887 |
| PLAINSCAPITAL BANK | ATTN ERIC KELLEY, SENIOR VP 919 CONGRESS AVE, STE 600 AUSTIN, TX 78701 |
| PLAZA CONSTRUCTION LLC | 1065 AVENUE OF THE AMERICAS 7TH FLOOR NEW YORK, NY 10018 |
| PLYMOUTH ROCK ENERGY, LLC | 920 RAILROAD AVE WOODMERE, NY 11598 |
| POLLOCK PAPER DISTRIBUTORS | PO BOX 671527 DALLAS, TX 75267-1527 |
| POP CINEMA LLC | 10 PARK PL, #6A BUTLER, NJ 07405 |
| POPULAR PLUMBING & HEATING CORP | C/O RHK RECOVERY GROUP 1670 OLD COUNTRY RD, STE 202 PLAINVIEW, NY 11803 |
| PORTO, REED A | 801 ENGLEWOOD PKWY, G-310 ENGLEWOOD, CO 80110 |
| POS SOLUTIONS | 6201 EAST OLTORF STE 650 AUSTIN, TX 78741 |
| POS SOLUTIONS INC | D/B/A POS SOLUTIONS 5508 HWY 290 W, STE 104 AUSTIN, TX 78735 |
| POS SOLUTIONS INC | D/B/A POS SOLUTIONS ATTN JIM GERTE 5508 HWY 290 W, STE 104 AUSTIN, TX 78735 |
| POS SOULTIONS | ATTN JIM GERTE 5508 HWY 290 W, STE 104 AUSTIN, TX 78735 |
| PREMIER DOOR SOLUTIONS LLC | 623 HEAVENLY SKY SAN ANTONIO, TX 78260 |
| PRESSURE WASHING SOLUTIONS OF TEXAS LLC | ATTN MIKE STUM 1304 W OLTORF ST AUSTIN, TX 78704 |
| PRESTO-X | C/O RENTOKIL NORTH AMERICA 1125 BERKSHIRE BLVD, STE 150 READING, PA 19610 |
| PRESTO-X | PO BOX 13848 READING, PA 19612-3848 |
| PRICE FORBES AND PARTNERS LIMITED | 2 MINISTER CRT MINCING LANE EC3R 7PD UNITED KINGDOM |
| PRINT GLOBE | 3500 COMSOUTH DR, STE 100 AUSTIN, TX 78744 |
| PRODUCTION COMPANY PRODUCTIONS LLC | 6102 DELPHI ST LOS ANGELES, CA 90042-2004 |
| PROFESSIONAL LIABILITY INSURANCE | SERVICES INC 5802 THUNDERBIRD, BLDG 10, STE 100 LAGO VISTA, TX 78645 |
| PROJECT 5030 LLC | 1480 CASCADE AVE. LOVELAND, CO 80538 |
| PROTECTION 1 | PO BOX 219044 KANSAS CITY, MO 64121-9044 |
| PROTIVITI | C/O ROBERT HALF ATTN RECOVERY DEPT PO BOX 5024 SAN RAMON, CA 94583 |
| PROTIVITI | C/O ROBERT HALF INTERNATIONAL ATTN AMBER BAPTISTE, RECOVERY MANAGER 2613 CAMINO RAMON SAN RAMON, CA 94583 |
| PROTIVITI INC | 2884 SANDHILL ROAD STE 200 MENLO PARK, CA 94025 |
| PUBLIC SERVICE CO | D/B/A XCEL ENERGY PO BOX 9477 MINNEAPOLIS, MN 55484 |
| PUBLIC SERVICE COMPANY OF NORTH CAROLINA | 220 OPERATION WAY, MAIL CODE C222 CAYCE, SC 29033 |

# ALAMO DRAFTHOUSE CINEMA

## Service List

| Claimant | Address Information |
|---|---|
| PUBLIC TTEE OF CITY & COUNTY OF DENVER, | CO F/B/O DENVER URBAN RENEWAL AUTHORITY 1555 CALIFORNIA ST, STE 200 DENVER, CO 80202 |
| PURCHASE POWER | PO BOX 371874 PITTSBURGH, PA 15250-7874 |
| QUATTRONE, MELISSA | C/O JENNIFER KRAMER 3600 WILSHIRE BLVD, STE 1908 LOS ANGELES, CA 90010 |
| QUIK PRINT - DOWNTOWN | 410 CONGRESS AVENUE AUSTIN, TX 78701 |
| R S EQUIPMENT CO | PO BOX 18643 AUSTIN, TX 78760 |
| RADAR LICENSING LLC | ATTN DAVID IMHOFF 108 GARFIELD PLACE BROOKLYN, NY 11215 |
| RADIANT SYSTEMS INC | 107 B CORPORATE BLVD SOUTH PLAINFIELD, NJ 07080 |
| RAFNSON, PHILIP L | 11109 XYLON AVE S BLOOMINGTON, MN 55438 |
| RAINBOW RELEASING | 844 25TH ST SANTA MONICA, CA 90403 |
| RAINBOW RELEASING | 844 25TH STEET SANTA MONICA, CA 90403 |
| RALEIGH COFFEE CO | 5045 FALLS OF NEUSE RD RALEIGH, NC 27609 |
| RAMCO-GERSHENSON PROPERTIES LP | 31500 NORTHWESTERN HWY, STE 300 FARMINGTON HILLS, MI 48334 |
| RAMSEY, JASON | 192 DEXTER AVE REDWOOD CITY, CA 94063 |
| RDP SKY RIDGE LLC | ATTN CHRIS HOEGEMEYER PO BOX 760397 SAN ANTONIO, TX 78245 |
| RECONART INC | ATTN GERI DAVIES, VP 6462 LITTLE RIVER TPKE ALEXANDRIA, VA 22312-1411 |
| RECONART, INC. | 6462 LITTLE RIVER TURNPIKE SUITE E ALEXANDRIA, VA 22312 |
| REEL DINNER PARTNERS - MARKETPLACE, LLC | ATTN CHRIS HOEGEMEYER, MANAGING MEMBER 15900 LA CANTERA PARKWAY. STE. 20255 SAN ANTONIO, TX 78256 |
| REEL DINNER PARTNERS I LLC | C/O BACH HOLDINGS LLC ATTN CHRIS HOEGEMEYER, BRANDON ARCENEAUX 6215 VIA LA CANTERA, STE 117 SAN ANTONIO, TX 78256 |
| REEL DINNER PARTNERS I LLC | C/O SCHOENBAUM CURPHY & SCANLAN PC ATTN DARIN N DIGBY 112 E PECAN ST, STE 3000 SAN ANTONIO, TX 78205 |
| REEL DINNER PARTNERS MARKETPLACE LLC | C/O BACH HOLDINGS LLC ATTN CHRIS HOEGEMEYER, BRANDON ARCENEAUX 6215 VIA LA CANTERA, STE 117 SAN ANTONIO, TX 78256 |
| REEL DINNER PARTNERS MARKETPLACE LLC | C/O SCHOENBAUM CURPHY & SCANLAN PC ATTN DARIN N DIGBY 112 E PECAN ST, STE 3000 SAN ANTONIO, TX 78205 |
| REEL DINNER PARTNERS V LLC | C/O BACH HOLDINGS LLC ATTN CHRIS HOEGEMEYER, BRANDON ARCENEAUX 6215 VIA LA CANTERA, STE 117 SAN ANTONIO, TX 78256 |
| REEL DINNER PARTNERS V LLC | C/O SCHOENBAUM CURPHY & SCANLAN PC ATTN DARIN N DIGBY 112 E PECAN ST, STE 3000 SAN ANTONIO, TX 78205 |
| REEL DINNER PARTNERS VII LLC | 1255 SW LOOP 410 SAN ANTONIO, TX 78227 |
| REEL DINNER PARTNERS VII LLC | C/O BACH HOLDINGS LLC ATTN CHRIS HOEGEMEYER, BRANDON ARCENEAUX 6215 VIA LA CANTERA, STE 117 SAN ANTONIO, TX 78256 |
| REEL DINNER PARTNERS VII LLC | C/O SCHOENBAUM CURPHY & SCANLAN PC ATTN DARIN N DIGBY 112 E PECAN ST, STE 3000 SAN ANTONIO, TX 78205 |
| REEL DINNER PARTNERS-CORPUS CHRISTI LLC | ATTN BRANDON ARCENEAUX, CHRIS HOEGEMEYER 15900 LA CANTERA PKWY SAN ANTONIO, TX 78256 |
| REEL DINNER PARTNERS-CORPUS CHRISTI LLC | ATTN BRANDON J ARCENEAUX 6215 VIA LA CANTERA, STE 117 SAN ANTONIO, TX 78256 |
| REEL DINNER PARTNERS-CORPUS CHRISTI LLC | ATTN C LANE PRICKETT 109 E 10TH ST, STE 300 AUSITN, TX 78701 |
| REEL DINNER PARTNERS-LAREDO LLC | ATTN BRANDON ARCENEAUX, CHRIS HOEGEMEYER 15900 LA CANTERA PKWY SAN ANTONIO, TX 78256 |
| REEL DINNER PARTNERS-LAREDO LLC | ATTN BRANDON J ARCENEAUX 6215 VIA LA CANTERA, STE 117 SAN ANTONIO, TX 78256 |
| REEL DINNER PARTNERS-LAREDO LLC | ATTN C LANE PRICKETT 109 E 10TH ST, STE 300 AUSITN, TX 78701 |

## Service List

| Claimant | Address Information |
|---|---|
| REGENCY ENTERPRISES | C/O REGENCY LIGHTING 9261 JORDAN AVE CHATSWORTH, CA 91311 |
| REGENCY ENTERPRISES | PO BOX 102193 PASADENA, CA 91189-2193 |
| REID RODEEN | 3908 AVENUE B AUSTIN, TX 78751 |
| REINVENT INTERNATIONAL | WILDERS PLADS 8A COPENHAGEN K 1403 DENMARK |
| RENTOKIL NORTH AMERICA, INC | 1125 BERKSHIRE BLVD, STE 150 WYOMISSING, PA 19610-1218 |
| RENTOKIL STERITECH | 1125 BERKSHIRE BLVD, STE 150 WYOMISSING, PA 19610-1218 |
| REPUBLIC SERVICES | 18500 N ALLIED WAY PHOENIX, AZ 85054 |
| REPUBLIC SERVICES NATIONAL ACCOUNTS LLC | 14400 N 87TH ST SCOTTSDALE, AZ 85260 |
| REPUBLICNATION | PO BOX 5708 DENVER, CO 80217 |
| RESTAURANT TECHNOLOGIES INC | 12962 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| RESTORATION GAMES, LLC | 12717 W. SUNRISE BLVD. 244 SUNRISE, FL 33323 |
| RETRO-A-GO-GO! LLC | 214 S. MICHIGAN AVENUE HOWELL, MI 48843 |
| RIALTO PICTURES | ATTN: ADRIENNE HALPERN 45 E 72ND ST 16A NEW YORK, NY 10021 |
| RICH KNEPPRATH | 1812 TRUE COVE AUSTIN, TX 78748 |
| RIKA MURANAKA | 2309 SANTA MONICA BLVD SANTA MONICA, CA 90404 |
| RILEY SHINGLER | 3908 AVENUE B AUSTIN, TX 78751 |
| RISESMART INC | D/B/A RANDSTAD RISESMART ATTN DAVID CHAPMAN, CFO 55 ALMADEN BLVD, STE 800 SAN JOSE, CA 95113 |
| RIVER CITY SPORTSWEAR LLC | 1705 IH 35 S SAN MARCOS, TX 78666 |
| RLJ ENTERTAINMENT INC. | 8515 GEORGIA AVENUE SUITE 650 SILVER SPRING, MD 20910 |
| ROBERT BYINGTON | 1900 DAVID ST AUSTIN, TX 78705 |
| ROBERT OLIVER JONES | 3908 AVENUE B AUSTIN, TX 78751 |
| ROCK RIDGE PRINCIPALS LLC | 2603 BERENSON LN AUSTIN, TX 78746 |
| ROCK SALT RELEASING | 11124 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| ROCKY MOUNTAIN BUSINESS PRODUCTS | 2020 SOUTH PONTIAC WAY DENVER, CO 80224 |
| ROCKY MOUNTAIN GASKET GUY, INC. | 1158 E 130TH AVE B, UNIT B DENVER, CO 80241 |
| RODEEN, REID | 17410 PARK AVE, #2 GUERNEVILLE, CA 95446 |
| RODEEN, REID | 17410 PARK AVE, UNIT 2 GUERNEVILLE, CA 95446 |
| RODEEN, REID | 3908 AVE B AUSTIN, TX 78751 |
| ROLLING SHARPENING STONE/THE KNIFE GUYS | INC 11 N. KALAMATH ST. DENVER, CO 80223 |
| ROMERO,GILBERT | 3908 AVENUE B AUSTIN, TX 78751 |
| ROPES & GRAY LLP | ATTN: GREGG M. GALARDI 1211 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| ROTO-ROOTER PLUMBING & DRAIN SERVICE | 5672 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693-0056 |
| RPI SKILLMAN ABRAMS SC LTD | C/O RETAIL PLAZAS INC 2929 CARLISLE ST, #170 DALLAS, TX 75204 |
| RSM US LLP | 700 LOCUST STREET SUITE 205 DUBOQUE, IA 52001 |
| S2 IT GROUP, LLC | 1111 ALDERMAN DR OFFICE 400, STE 400 ALPHARETTA, GA 30005 |
| SABAN FILMS LLC | 10100 SANTA MONICA BLVD, STE 2525 LOS ANGELES, CA 90067 |
| SAIA, INC. | PO BOX 730532 DALLAS, TX 75373 |
| SAMUEL GOLDWYN FILMS LLC | 8675 WASHINGTON BLVD, SUITE 203 CULVER CITY, CA 90232 |
| SAN ANTONIO WATER SYSTEM | 2800 US HWY 281N SAN ANTONIO, TX 78212 |
| SAN FRANCISCO CITY OPTION | PO BOX 194367 SAN FRANCISCO, CA 94119-4367 |

## Service List

| Claimant | Address Information |
|---|---|
| SAN FRANCISCO WATER, POWER AND SEWER | 525 GOLDEN AVE POLK ST SAN FRANCISCO, CA 94102 |
| SANTIAGO, JAEMZ | 220 W 141ST ST, APT 2A NEW YORK, NY 10030 |
| SANTOS CHULIM CONTRERAS | 3908 AVENUE B AUSTIN, TX 78751 |
| SANTOS GOMEZ PEREZ | 3908 AVENUE B AUSTIN, TX 78751 |
| SCANBOX | MAGSTRAEDE 10A ST, TH KOBENHAVN K 1204 DENMARK |
| SCHAFER, JOSH | 2216 GRANTLAND DR RALEIGH, NC 27610 |
| SCHINDLER ELEVATOR CORPORATION | 1530 TIMBERWOLF DR HOLLAND, OH 43528 |
| SCHINDLER ELEVATOR CORPORATION | 7 MIDLAND AVE HICKSVILLE, NY 11801 |
| SCHWABE, WILLIAMSON & WYATT, PC | 1211 SW FIFTH AVE 1900 PORTLAND, OR 97204-3795 |
| SCIENCE FRIDAY INITIATIVE, INC. | 19 WEST 44TH STREET STE 412 NEW YORK, NY 10036 |
| SCREEN MEDIA VENTURES, LLC | 800 THIRD AVE, 3RD FLOOR NEW YORK, NY 10022 |
| SCREENLAND THEATERS | 408 ARMORU RD N KANSAS CITY, MO 64116 |
| SCRIPPS MEDIA INC | D/B/A KMGH 312 WALNUT ST, STE 2800 CINCINNATI, OH 45202 |
| SECRETLY GROUP | ATTN: KRAEGAN 213 S. ROGERS ST., STE 2 BLOOMINGTON, IN 47404 |
| SEDGWICK CLAIMS MANAGEMENT SERVICES, | INC. 8125 SEDGWICK WAY MEMPHIS, TN 38125 |
| SEGOVIA PRODUCE, LTD | 4618 EAST 7TH STREET AUSTIN, TX 78702 |
| SEILEVEL PARTNERS LP | D/B/A BLUE FISH DEVELOPMENT GROUP LTD ATTN TANNER NUNN 3410 FAR WEST BLVD, STE 265 AUSTIN, TX 78731 |
| SEIS PELICULAS LLC | 3913 WOODSTOCK DR COLLEYVILLE, TX 76034 |
| SEIS PELICULAS LLC | ATTN BILL DIGAETANO 3913 WOODSTOCK DR COLLEYVILLE, TX 76034 |
| SEIS PELICULAS LLC | C/O TWO IS ONE ONE IS NONE LLC ATTN BILL DIGAETANO 3913 WOODSTOCK DR COLLEYVILLE, TX 76034 |
| SENTAI FILMWORKS | 10114 W SAM HOUSTIN PKWY S HOUSTON, TX 77099 |
| SEQUENTIAL ARTWORKS INC | D/B/A ALIEN WORLDS 6900 SAN PEDRO, STE 121 SAN ANTONIO, TX 78216 |
| SESAC | PO BOX 900013 RALEIGH, NC 27675 |
| SEVERIN FILMS | 2018 GRIFFITH PARK BLVD, #321 LOS ANGELES, CA 90039 |
| SFPUC - WATER DEPT | ATTN C&L UNIT 525 GOLDEN GATE AVE, 2ND FL SAN FRANCISCO, CA 94102 |
| SGL | 701 S CARSON ST, STE 200 CARSON CITY, NV 89701 |
| SHEARMAN & STERLING LLP | ATTN MALCOLM MONTGOMERY, ESQ 599 LEXINGTON NEW YORK, NY 10022 |
| SHERRILL, MIKE | 3908 AVENUE B AUSTIN, TX 78751 |
| SHIFT72 LIMITED | LEVEL 5 149 ALEXANDRA STREET HAMILTON 3204 NEW ZEALAND |
| SHIP TO SHORE MEDIA LLC | 220 36TH ST, 5TH FL, UNIT B526 BROOKLYN, NY 11232 |
| SHOPPES AT CHANDLER HEIGHTS LLC, THE | C/O TOWN WEST REALTY II INC 3002 N CAMPBELL AVE, STE 200 TUCSON, AZ 85719 |
| SHORTS INTERNATIONAL | ATTN: EFREN RODRIGUEZ 2716 OCEAN PARK BLVD. SANTA MONICA, CA 90405 |
| SHOTLAND, ROSS | 1905 MILLER PL MERRICK, NY 11566 |
| SHOWCASE CINEMAS | C/O NATIONAL AMUSEMENTS INC 846 UNIVERSITY AVE PO BOX 9108 NORWOOD, MA 02062-9108 |
| SIB DEVELOPMENT & CONSULTING, INC. | PO BOX 100199 COLUMBIA, SC 29202-3199 |
| SIERRA BERG | 3908 AVENUE B AUSTIN, TX 78751 |
| SIETE PELICULAS LLC | C/O BAIRD CREWS SCHILLER & WHITAKER PC ATTN THOMAS C BAIRD 15 N MAIN ST TEMPLE, TX 76501 |
| SILVER CREEK | 2830 BARRET AVE PERRIS, CA 92571 |
| SILVER SPHERE CORP | ATTN DON COSCARELLI 12021 WILSHIRE BLVD #661 LOS ANGELES, CA 90025 |

# ALAMO DRAFTHOUSE CINEMA

## Service List

| Claimant | Address Information |
|---|---|
| SILVERIO DOMINGUEZ | 3908 AVENUE B AUSTIN, TX 78751 |
| SLAMDANCE, INC | 5634 MELROSE AVENUE LOS ANGELES, CA 90038 |
| SLFAQ LLC | 670 WHITE PLAINS RD, PENTHOUSE FL SCARSDALE, NY 10583 |
| SLOANS LAKE FCA LLC | C/O FCA PARTNERS LLC ATTN: EDWARD M CHERRY 300 S TRYON ST, STE 420 CHARLOTTE, NC 28202 |
| SLOANS LAKE-FCA LLC | C/O MOORE & VAN ALLEN PLLC ATTN CHRISTOPHER D THOMPSON ESQ 100 N TRYON ST, STE 4700 CHARLOTTE, NC 28202 |
| SMARTSENSE BY DIGI | 9350 EXCELSIOR BLVD. SUITE 700 HOPKINS, MN 55343 |
| SOLSPACE INC | ATTN MITCHELL KIMBROUGH PO BOX 7282 SANTA CRUZ, CA 95061 |
| SONY ELECTRONICS INC | 1 SONY DR PARK RIDGE, NJ 07656 |
| SONY ELECTRONICS INC | 115 W CENTURY RD, STE 250 PARAMUS, NJ 07652 |
| SONY ELECTRONICS INC | 16530 VIA ESPRILLO SAN DIEGO, CA 92127 |
| SONY ELECTRONICS INC | 16530 VIA ESPRILLO MS 7325 SAN DIEGO, CA 92127 |
| SONY ELECTRONICS INC | 16535 VIA ESPRILLO MS 7325 SAN DIEGO, CA 92127 |
| SONY ELECTRONICS INC | ATTN GARY W JOHNS, SVP DIGITAL CINEMA 16530 VIA ESPRILLO SAN DIEGO, CA 92127 |
| SONY ELECTRONICS INC | ATTN GENERAL COUNSEL 16530 VIA ESPRILLO SAN DIEGO, CA 92127 |
| SONY ELECTRONICS INC | ATTN GENERAL COUNSEL 16535 VIA ESPRILLO SAN DIEGO, CA 92127 |
| SONY ELECTRONICS INC | ATTN ROBERT RAPOSO, HEAD OF DIGITAL CINEMA 16535 VIA ESPRILLO SAN DIEGO, CA 92127 |
| SONY ELECTRONICS INC. | ATTN ROBEN RAPOSO, HEAD OF DIGITAL CINEMA 16535 VIA ESPRILLO SAN DIEGO, CA 92127 |
| SONY INTERACTIVE ENTERTAINMENT AMERICA | 2207 BRIDGEPOINTE PARKWAY SAN MATEO, CA 94404 |
| SONY INTERACTIVE ENTERTAINMENT LLC | 2207 BRIDGEPOINTE PARKWAY SAN MATEO, CA 94404 |
| SONY MUSIC CUSTOM MARKETING | SONY MUSIC ENTERAINMENT 26966 NETWORK PLACE CHICAGO, IL 60673-1269 |
| SONY PICTURES | PO BOX 840550 DALLAS, TX 75284-0550 |
| SONY PICTURES CLASSICS | 25 MADISON AVE, 24TH FL. NEW YORK, NY 10010-8601 |
| SONY PICTURES CONSUMER PRODUCTS INC | ATTN GLOBAL CONSUMER PRODUCTS 10202 W WASHINGTON BLVD FRANK CAPTRA BLDG, 2ND FL CULVER CITY, CA 90232 |
| SONY PICTURES RELEASING | ATTN GENERAL COUNSEL 10202 W WASHINGTON BLVD CULVER CITY, CA 90232-3195 |
| SONY PICTURES RELEASING | ATTN PRESIDENT, DOMESTIC DISTRIBUTION 10202 W WASHINGTON BLVD CULVER CITY, CA 90232-3195 |
| SOUND MANAGEMENT LLC | ATTN PHILIP RAFNSON, CEO 11109 XYLON AVE S BLOOMINGTON, MN 55438 |
| SOUND MANAGEMENT LLC | ATTN PHILIP RAFNSON, SOLE OWNER & PRESIDENT 11109 XYLON AVE S BLOOMINGTON, MN 55438 |
| SOUNDRACK RECORDS INC | 9100 WILSHIRE BLVD, STE 455E BEVERLY HILLS, CA 90212 |
| SOUNDTRACK RECORDS | DBA LAKESHORE RECORDS LOS ANGELES, CA 90038 |
| SOUTHERN STYLE SPICES | PO BOX 20 MANOR, TX 78653 |
| SOUTHERN WINE & SPIRITS OF COLORADO | PO BOX 742313 LOS ANGELES, CA 90074-2313 |
| SOUTHSIDE PRINTING SERVICE | 3005 SOUTH LAMAR STE B-100 AUSTIN, TX 78704 |
| SOUTHWASTE DISPOSAL LLC | PO BOX 53988 LAFAYETTE, LA 70505-3988 |
| SOUTHWEST CINEMA SERVICES | 6308 NEEDHAM LN AUSTIN, TX 78739 |
| SOUTHWEST CINEMA SERVICES LLC | 6308 NEEDHAM LN AUSTIN, TX 78739 |
| SOUTHWESTERN BELL TELEPHONE COMPANY | ATTN BRIAN HUDGINS 4331 COMMUNICATIONS DR, FL 4W DALLAS, TX 75211 |

## Service List

| Claimant | Address Information |
|---|---|
| SOUTHWESTERN BELL TELEPHONE COMPANY | C/O AT&T SERVICES INC ATTN KAREN A CAVAGNARO, LEAD PARALEGAL 1 AT&T WAY, RM 3A104 BEDMINSTER, NJ 07921 |
| SPARKS & SHADOWS LLC | 1880 CENTURY PARK EAST STE 1600 LOS ANGELES, CA 90067 |
| SPARKS & SHADOWS LLC | DBA LAKESHORE RECORDS LOS ANGELES, CA 90038 |
| SPECTRUM | 1600 DUBLIN RD COLUMBUS, OH 43215 |
| SPENCE, ROY | 828 W. 6TH ST AUSTIN, TX 78703 |
| SPENCER VIOS | 3908 AVENUE B AUSTIN, TX 78751 |
| SPIDER-MAN MERCHANDISING LP | 10202 WASHINGTON BLVD CULTER CITY, CA 90232 |
| SPIKEROT SNC | VIA ARAPIETRA 50 PESCARA 65124 ITALY |
| SPRINGBOARD VENTURES LLC | ATTN MARC D EVANS 2603 BERENSON LANE AUSTIN, TX 78746 |
| STAFFORD SMITH INC | 3414 S BURDICK ST KALAMAZOO, MI 49001 |
| STAFFORD SMITH INC | C/O LEWIS REED & ALLEN PC ATTN RONALD W RYAN, ESQ 136 E MICHIGAN AVE, STE 800 KALAMAZOO, MI 49001 |
| STAPLES INC | 7 TECHNOLOGY CIR COLUMBIA, SC 29203 |
| STATE OF MICHIGAN, UIA | 3024 W GRAND BLVD, STE 12-650 DETROIT, MI 48202 |
| STATE OF MINNESOTA, DEPT OF REVENUE | PO BOX 64447 - BKY SAINT PAUL, MN 55164-0447 |
| STATE OF MINNESOTA, DEPT OF REVENUE | SARA WESTLY MINNESOTA DEPARTMENT OF REVENUE |
| STATE OF NEW JERSEY DIVISION OF TAXATION | ATTN BANKRUPTCY UNIT PO BOX 245 TRENTON, NJ 08695-0245 |
| STATE OF NEW JERSEY-DIVISION OF TAXATION | ATTN M MUAR A BUTT, INVESTIGATOR III 3 JOHN FITCH WAY, 5TH FL TRENTON, NJ 08695 |
| STATE OF NEW JERSEY-DIVISION OF TAXATION | ATTN M UMAR A BUTT, INVESTIGATOR III 3 JOHN FITCH WAY, 5TH FL TRENTON, NJ 08695 |
| STATE OF NEW JERSEY-DIVISION OF TAXATION | PO BOX 245 TRENTON, NJ 08695 |
| STATE OF NJ DEPT OF LWD DIV OF EMP ACCT | PO BOX 379 TRENTON, NJ 08625 |
| STATIC MEDIUM | 144 S. ANDERSON ST. LOS ANGELES, CA 90033 |
| STEPHEN T NERANGIS FAMILY IRRV TRST | AGMNT DTD 12/21/2012 ATTN STEPHEN T NERANGIS TRUSTEE 177 KERNSTOWN COMMONS BLVD WINCHESTER, VA 22602 |
| STORE CAPITAL ACQUISITIONS LLC | ATTN MICHAEL T BENNET, EVP-GEN COUNSEL 8501 E PRINCESS DR, STE 190 SCOTTSDALE, AZ 85255 |
| STORE CAPITAL ACQUISITIONS LLC | C/O KUTAK ROCK LLP ATTN KELLY G REYNOLDSON, ESQ 1801 CALIFORNIA ST, STE 3000 DENVER, CO 80202 |
| STORE MASTER FUNDING V LLC | ATTN MICHAEL T BENNETT, EVP 8501 E PRINCESS DR, STE 190 SCOTTSDALE, AZ 85255 |
| STORE MASTER FUNDING V LLC | C/O KUTAK ROCK LLP ATTN KELLY G REYNOLDSON, ESQ 1801 CALIFORNIA ST, STE 3100 DENVER, CO 80202 |
| STORED VALUE SOLUTIONS INC | ATTN KEITH SORRELS, SVP 101 BULLITT LN, STE 305 LOUISVILLE, KY 40222 |
| STORY TELLING PIPELINE PRODUCTIONS LLC | 1120A GILLESPIE PL AUSTIN, TX 78704 |
| STRAND RELEASING, LLC | 6140 W. WASHINGTON BLVD CULVER CITY, CA 90232 |
| STRONG TECHNICAL SERVICES | 11422 MIRACLE HILLS DRIVE SUITE 300 OMAHA, NE 68154 |
| STRONG TECHNICAL SERVICES INC | ATTN CONTRACT ADMINISTRATOR 11422 MIRACLE HILLS, STE 300 OMAHA, NE 68154 |
| STRONG TECHNICAL SERVICES INC | ATTN LEGAL COUNSEL 11422 MIRACLE HILLS, STE 300 OMAHA, NE 68154 |
| STRONG TECHNICAL SERVICES INC | C/O BELLANTYNE STRONT INC ATTN VP & GERNARAL COUNSEL 11422 MIRACLE HILLS, STE 300 OMAHA, NE 68154 |

## Service List

| Claimant | Address Information |
|---|---|
| STUDIO CANAL CREATIVE LICENSING | CORPORATION C/O CREATIVE LICENSING CORP ATTN: KIM PENNY VP LOS ANGELES, CA 90024-3910 |
| STUDIO MOVIE GRILL | [Address On File] |
| STUDIO PONOC | NIIKURA BLDG., 2-10-21 KYONANCHO, MUSASHINO-SHI TOKYO 180-0023 JAPAN |
| STUDIO PONOC, INC | NIIKURA BLDG., 2-10-21 KYONANCHO, MUSASHINO-SHI TOKYO 180-0023 JAPAN |
| STX ENTERTAINMENT | PO BOX 740636 LOS ANGELES, CA 90074-0636 |
| STX FINANCING LLC | PO BOX 740636 LOS ANGELES, CA 90074-0636 |
| SUBMARINE ENTERTAINMENT LLC | 197 GRAND ST STE 6W NEW YORK, NY 10013-3954 |
| SUMMIT GLORY PROPERTY LLC | 28 LIBERTY ST, 44TH FL NEW YORK, NY 10005 |
| SUMMIT GLORY PROPERTY LLC | C/O DLA PIPER LLP ATTN DAVID BRODERICK, ESQ 1251 AVE OF THE AMERICAS NEW YORK, NY 10020-1104 |
| SUMMIT GLORY PROPERTY LLC | C/O FOSUN INTERNATIONAL LIMITED ATTN JAMES CONNORS, VP ASSET MANAGEMENT 28TH LIBERTY ST NEW YORK, NY 10005 |
| SUMMIT GLORY PROPERTY LLC | C/O FOSUN PROPERTY HOLDINGS ATTN DIRECTOR OF LEASING 28 LIBERTY ST NEW YORK, NY 10005 |
| SUMMIT GLORY PROPERTY LLC | C/O FOSUN PROPERTY HOLDINGS ATTN MANAGING DIRECTOR 28 LIBERTY ST NEW YORK, NY 10005 |
| SUMMIT GLORY PROPERTY LLC | C/O PAUL HASTINGS LLP ATTN DAVID M BROOKS, ESQ 200 PARK AVE NEW YORK, NY 10166 |
| SUN RAY CINEMA | 1028 PARK ST JACKSONVILLE, FL 32204 |
| SUNS CINEMA | 3107 MOUNT PLEASANT ST NW WASHINGTON, DC 20010 |
| SUNSHINE SACHS & ASSOCIATES WEST LLC | ATTN:TIFFANY STEWART 136 MADISON AVENUE, 17TH FLOOR NEW YORK, NY 10016 |
| SUPER LTD | 1685 38TH ST STE 100 BOULDER, CO 80301 |
| SUPER POWERWASH BROS LLC | 650 SUN UP PL ERIE, CO 80516 |
| SVAP II PARK NORTH LLC | C/O SHRAIBERG LANDAU & PAGE PA ATTN BRADLEY SHRAIBERG 2385 NW EXECUTIVE CENTER DR, #300 BOCA RATON, FL 33431 |
| SVAP II PARK NORTH, LLC | C/O FERGUSON BRASWELL FRASER KUBASTA PC ATTN: JOHN D FRASER, ESQ 2500 DALLAS PKWY, STE 600 PLANO, TX 75093 |
| SWEET ACTION | 3220 MANNHEIM RD FRANKLIN PARK, IL 60131 |
| SXSW LLC | 1400 LAVACA ST, STE 1100 AUSTIN, TX 78701 |
| SYNERGY DIRECT RESPONSE | 130 E ALTON AVE SANTA ANA, CA 92707 |
| SYSTEMATES INC | ATTN HERMANT BHAVE, VP 2435 N CENTRAL EXPWY, STE 640 RICHARDSON, TX 75080 |
| SYSTEMATES, INC. | 2435 N CENTRAL EXPRESSWAY 640 RICHARDSON, TX 75080 |
| SYSTINO INC | ATTN CONTRACTS DEPT 3780 MANSELL RD, STE 350 PARKSIDE TERRACE WEST ALPHARETTA, GA 30022 |
| TANGERINE PROMOTIONS | PO BOX 748024 CINCINNATI, OH 45274-8024 |
| TANNER FUSSELL | 1609 HARVEST WAY STATESBORO, GA 30458 |
| TARRANT COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON 2777 N STEMMONS FWY, STE 1000 DALLAS, TX 75207 |
| TAYLOR, SHELLI COPELAN | 3908 AVENUE B AUSTIN, TX 78751 |
| TDINDUSTRIES INC | ATTN MELISSA ANDERSON 13850 DIPLOMAT DR DALLAS, TX 75234 |
| TEAKOE TEA SUPPLY CO. | 4206 MADISON ST DENVER, CO 80216 |
| TELEPACIFIC COMMUNICATIONS | PO BOX 509013 SAN DIEGO, CA 92150-9013 |
| TENNESSEE DEPARTMENT OF REVENUE | ATTN JALEESA JOHNSON 500 DEADERICK ST NASHVILLE, TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202-0207 |
| TERMINIX PROCESSING CENTER | PO BOX 742592 CINCINNATI, OH 45274-2592 |

# ALAMO DRAFTHOUSE CINEMA

## Service List

| Claimant | Address Information |
| --- | --- |
| TERROR VISION RECORDS & VIDEO INC | 5 W 40TH STREET SAVANNAH, GA 31401 |
| TEXAS CAPITAL BANK NA | ATTN JEFFREY M PARILLA, EVP 2000 MCKINNEY AVE, STE 700 DALLAS, TX 75201 |
| TEXAS CAPITAL BANK NA | ATTN LAURIE GRIFFITH 745 E MULBERRY, STE 350 SAN ANTONIO, TX 78212 |
| TEXAS CAPITAL BANK NA | C/O WINSTEAD PC ATTN ANNMARIE CHIARELLO 500 WINSTEAD BLDG; 2728 N HARWOOD ST DALLAS, TX 75201 |
| TEXAS CAPITAL BANK NA | C/O WINSTEAD PC ATTN ANNMARIE CHIARELLO 500 WINSTEAD BLDG; 2728 N HAYWOOD ST DALLAS, TX 75201 |
| TEXAS COFFEE TRADERS | 1400 E 4TH ST AUSTIN, TX 78702-3808 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN REVENUE ACCOUNTING DIV 111 E 17TH ST AUSTIN, TX 78711 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | C/O OFFICE OF THE ATTORNEY GENERAL ATTN BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548, MC-008 AUSTIN, TX 78711 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B JOHNSON STATE OFFICE BLDG 1500 11TH ST AUSTIN, TX 78774 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OBO STATE OF TX & LOCAL SALES TAX JDX C/O OFFICE OF THE AG; ATTN BK & COLL DIV PO BOX 12548, MC-008 AUSTIN, TX 78711 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OBO STATE OF TX & LOCAL SALES TAX JXS C/O OFFICE OF THE AG; ATTN BK & COLL DIV PO BOX 12548, MC-008 AUSTIN, TX 78711 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OBO STATE OF TX & LOCAL SALES TAX JXS C/O OFFICE OF THE AG; ATTN BK & COLL DIV PO BOX 12548, MC-008 AUSTIN, TX 78711-2548 |
| TEXAS GAS SERVICE | C/O OKLAHOMA NATURAL GAS PO BOX 401 OKHLAHOMA CITY, OK 73101-0401 |
| TEXAS GAS SERVICE | C/O OKLAHOMA NATURAL GAS PO BOX 401 OKLAHOMA CITY, OK 73101-0401 |
| TEXAS GAS SERVICE | PO BOX 401 OKLAHOMA CITY, OK 73101 |
| TEXAS ROLLERGIRLS INC. | 8760A RESEARCH BLVD 511 AUSTIN, TX 78758 |
| TEXAS THEATRE | 425 N AUSTIN ST SEGUIN, TX 78155 |
| TEXAS WIRED MUSIC | 4242 IH 35 N SAN ANTONIO, TX 78218 |
| TEXAS WORKFORCE COMMISSION | ATTN ERIN CONNOR REID 101 E 15TH ST, RM 556 AUSTIN, TX 78778-0001 |
| TEXAS WORKFORCE COMMISSION | ATTN ERIN CONNOR REID, ACCOUNT EXAMINER 101 E 15TH ST, RM 556 AUSTIN, TX 78778-0000 |
| TEXAS WORKFORCE COMMISSION | ATTN ERIN CONNOR REID, ACCOUNT EXAMINER 101 E 15TH ST, RM 556 AUSTIN, TX 78778-0001 |
| TEXAS WORKFORCE COMMISSION | ATTN ERIN CONNOR REID, ACCT EXAMINER 101 E 15TH ST, RM 556 AUSTIN, TX 78778-0000 |
| TEXAS WORKFORCE COMMISSION | ATTN ERIN CONNOR REID, ACCT EXAMINER 101 E 15TH ST, RM 556 AUSTIN, TX 78778-0001 |
| TEXAS WORKFORCE COMMISSION | ATTN ERIN CONNOR REID, ACCTS EXAMINER 101 E 15TH ST, RM 556 AUSTIN, TX 78778-0001 |
| TEXAS WORKFORCE COMMISSION | ATTN ERIN REID, ACCOUNT EXAMINER 101 E 15TH ST, RM 556 AUSTIN, TX 78778-0001 |
| TEXAS WORKFORCE COMMISSION | C/O OFFICE OF ATTORNEY GENERAL ATTN BANKRUPTCY & COLL PO BOX 12548, MC-008 AUSTIN, TX 78711-2548 |
| TEXAS WORKFORCE COMMISSION | C/O OFFICE OF THE ATTORNEY GENERAL ATTN BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548, MC-008 AUSTIN, TX 78711-2548 |
| TEXAS WORKFORCE COMMISSION | C/O OFFICE OF THE ATTORNEY GENERAL ATTN BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548, MC-008 AUSTIN, TX 78771-2548 |
| TEXAS WORKFORCE COMMISSION | C/O OFFICE OF THE ATTORNEY GENERAL ATTN BK - COLL PO BOX 12548, MC-008 AUSTIN, TX 78771-2548 |
| TEXAS WORKFORCE COMMISSION | C/O OFFICE OF THE ATTORNEY GENERAL ATTN BK/COLL PO BOX 12548, MC-008 AUSTIN, TX 78711-2548 |
| TEXAS WORKFORCE COMMISSION | C/O OFFICE OF THE ATTORNEY GENERAL ATTN COLL/BK PO BOX 12548, MC-0008 AUSTIN, |

## Service List

| Claimant | Address Information |
|---|---|
| | TX 78711-2548 |
| TEXAS WORKFORCE COMMISSION | C/O OFFICE OF THE ATTORNEY GENERAL PO BOX 12548, MC-008 AUSTIN, TX 78711-2548 |
| TEXAS WORKFORCE COMMISSION | ERIN CONNOR REID 101 E 15TH ST, RM 556 AUSTIN, TX 78778-0001 |
| TEXAS WORKFORCE COMMISSION | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548, MC-008 AUSTIN, TX 78711-2548 |
| THE APPS ADMIN COMPANY LLC | PO BOX 40294 AUSTIN, TX 78704 |
| THE BLASTING COMPANY | 3756 W AVE 40 STE K 218 LOS ANGELES, CA 90065 |
| THE COCONUT KING | PO BOX 882 HOBE SOUND, FL 33475 |
| THE JIM HENSON COMPANY, INC | 1416 N LA BREA AVE HOLLYWOOD, CA 90028 |
| THE SIDARIS COMPANY | 1891 CARLA RIDGE BEVERLY HILLS, CA 90210 |
| THINK 3 FOLD LLC | 2510 NW TURNER DRIVE BENTONVILLE, AR 72712 |
| THIRD WINDOW FILMS | 18B THE VALE LONDON NW11 8SG UNITED KINGDOM |
| THOMAS DESIMONE | 3908 AVENUE B AUSTIN, TX 78751 |
| THOMAS SHOWERS | 3908 AVENUE B AUSTIN, TX 78751 |
| THUNDERBIRD BROTHERS LLC | 1501 OAKTON ST ELK GROVE VILLAGE, IL 60007 |
| THYSSEN KRUPP ELEVATOR CORPORATION | PO BOX 933004 ATLANTA, GA 31193-3004 |
| THYSSENKRUPP ELEVATOR CORP | C/O LAW OFFICE OF D PARK SMITH 250 CHERRY SPRINGS RD, STE 200 HUNT, TX 78024 |
| TIGER LAB VINYL | 799 SILVER LANE TRUMBULL, CT 06611 |
| TIKI FARM INC | 1120 CALLE CORDILLERA, STE 101 SAN CLEMENTE, CA 92673 |
| TIM LEAGUE | 3908 AVENUE B AUSTIN, TX 78751 |
| TIME WARNER CABLE | C/O SPECTRUM ATTN: BANKRUPTCY DEPT 1600 DUBLIN RD COLUMBUS, OH 43215 |
| TIN ROOF TEAS | 419-B DANIELS STREET RALEIGH, NC 27605 |
| TINO AVILA | 3908 AVENUE B AUSTIN, TX 78751 |
| TOHO CO LTD | ATTN RUI MACHIDA 2029 CENTURY PAK E, STE 433 LOS ANGELES, CA 90067 |
| TOHO CO LTD | ATTN RUI MACHIDA 2029 CENTURY PARK E, STE 1140 LOS ANGELES, CA 90067 |
| TOLGA IHTIYAROGLU | 3908 AVENUE B AUSTIN, TX 78751 |
| TOM MCDOWELL | 48 HUGON RD FULHAM, LO SW6 3EN UNITED KINGDOM |
| TONY STELLA | LANDHAUSSTR. 9 BERLIN 10717 GERMANY |
| TOP HAT PREVISIONS, LLC | 1 SOUTH PARK ST., UNIT 205 SAN FRANCISCO, CA 94107 |
| TOPBLOC LLC | ATTN CHRISTOPHER SKINNER, CEO 1849 W NORTH AVE CHICAGO, IL 60622 |
| TOPBLOC LLC | ATTN CHRISTOPHER SKINNER, CEO 800 W HURON ST, #200 CHICAGO, IL 60642 |
| TOWN HOUSE SPECIALTY CLEANING CO | 242 W 36 ST, 6TH FL, STE 601 NEW YORK, NY 10018 |
| TOWN HOUSE SPECIALTY CLEANING CO. | 242 WEST 36TH ST - 6TH FLOOR NEW YORK, NY 10018 |
| TOWN HOUSE SPECIALTY CLEANING COMPANY | ATTN RICHARD L MODICA, PRES 242 W 36TH ST NEW YORK, NY 10018 |
| TRABULSI, JUDY | 828 W. 6TH ST AUSTIN, TX 78703 |
| TRAFALGAR RELEASING LIMITED | C/O PAUL MARCHANT 222 BROADWAY, 19TH FLOOR NEW YORK, NY 10038 |
| TRAFTON, MIKEY | 3908 AVENUE B AUSTIN, TX 78751 |
| TRANCAS INTERNATIONAL FILMS, INC | 2021 PONTIUS AVE LOS ANGELES, CA 90025 |
| TRAVELERS CASUALTY AND SURETY COMPANY | 1 TOWER SQ, 8MS HARTFORD, CT 06183-0001 |
| TRAVELERS INDEMNITY COMPANY, THE | ONE TOWER SQ HARTFORD, CT 06183 |
| TRAVELERS LLOYDS INSURANCE COMPANY | 485 LEXINGTON AVE NEW YORK, NY 10017-2630 |
| TRAVELERS LLOYDS MANAGEMENT CO | ONE TOWER SQ HARTFORD, CT 06183 |

# ALAMO DRAFTHOUSE CINEMA

## Service List

| Claimant | Address Information |
|---|---|
| TRAVELERS PROPERTY CASUALTY CO OF | AMERICA ONE TOWER SQUARE HARTFORD, CT 06183 |
| TRAVELERS PROPERTY CASUALTY CO OF AMER | ONE TOWER SQUARE HARTFORD, CT 06183 |
| TRAVIS COUNTY | ATTN JASON A STARKS, ASST COUNTY ATTY PO BOX 1748 AUSTIN, TX 78767 |
| TRAVIS COUNTY | C/O JASON A STARKS PO BOX 1748 AUSTIN, TX 78767 |
| TRAVIS COUNTY | C/O JASON A STARKS, ASST COUNTY ATTORNEY PO BOX 1748 AUSTIN, TX 78767 |
| TRAVIS COUNTY | C/O TRAVIS COUNTY ATTORNEY'S OFFICE ATTN JASON A STARKS PO BOX 1748 AUSTIN, TX 78767 |
| TREPEX ACQUISITIONS LLC | ATTN BRENT HAMMOND 13115 FOUR STAR BLVD AUSTIN, TX 78373 |
| TREPEX ACQUISITIONS LLC | C/O DLA PIPER LLP (US) ATTN CRAIG B ANDERSON 1717 MAIN ST, STE 4600 DALLAS, TX 75201 |
| TRES PELICULAS LLC | ATTN BILL DIGAETANO 3913 WOODSTOCK DR COLLEYVILLE, TX 76034 |
| TRES PELICULAS LLC | ATTN WILLIAM D DIGAETANO 4807 WELLINGTON CT TEMPLE, TX 76502 |
| TRES PELICULAS LLC | C/O TWO IS ONE-ONE IS NONE LLC ATTN BILL DIGAETANO 3913 WOODSTOCK DR COLLEYVILLE, TX 76034 |
| TRI-STATE DIGITAL SERVICES | 5100 POPLAR AVE, STE 2121 MEMPHIS, TN 38137 |
| TRIBUCHA KOMBUCHA | 1006 SW MAYNARD RD CARY, NC 27511 |
| TRIPLE ALAMO LUBBOCK LLC | ATTN NEIL BILLINGSLEY-MICHAELSEN 1707 1/2 POST OAK BLVD, PMB 480 HOUSTON, TX 77056 |
| TRIPLE ALAMO LUBBOCK LLC | C/O DALE PARSONS & ASSOCIATES PC ATTN DALE PARSONS, ESQ 4903 PURDUE DALLA, TX 75209 |
| TRIPLE TAP ALAMO HOUSTON LLC | C/O TRIPLE TAP VENTURES LLC ATTN NEIL BILLINGSLEY-MICHAELSEN 1707 1/2 POST OAK BLVD, BOX 480 HOUSTON, TX 77056 |
| TRIPLE TAP ALAMO HOUSTON LLC | C/O TRIPLE TAP VENTURES LLC ATTN NORMAN J ABDALLAH 1707 1/2 POST OAK BLVD, BOX 480 HOUSTON, TX 77056 |
| TRIPLE TAP ALAMO LACENTERRA LLC | C/O TRIPLE TAP VENTURES LLC ATTN NEIL BILLINGSLEY-MICHAELSEN 2500 SUMMER ST, STE 1210 HOUSTON, TX 77007 |
| TRIPLE TAP ALAMO LEAGUE CITY OPERATIONS | LLC; C/O TRIPLE TAP VENTURES LLC ATTN NEIL BILLINGSLEY-MICHAELSEN 2500 SUMMER ST, STE 1210 HOUSTON, TX 77007 |
| TRIPLE TAP ALAMO LUBBOCK LLC | 2500 SUMMER ST STE 1210 HOUSTON, TX |
| TRIPLE TAP ALAMO LUBBOCK LLC | C/O TRIPLE TAP VENTURES LLC ATTN NEIL BILLINGSLEY-MICHAELSEN 1707 1/2 POST OAK BLVD, BOX 480 HOUSTON, TX 77056 |
| TRIPLE TAP ALAMO LUBBOCK LLC | C/O TRIPLE TAP VENTURES LLC ATTN NORMAN J ABDALLAH 1707 1/2 POST OAK BLVD, BOX 480 HOUSTON, TX 77056 |
| TRIPLE TAP ALAMO REGENT SQUARE LLC | 2500 SUMMER ST STE 1210 HOUSTON, TX 77007 |
| TRIPLE TAP ALAMO SUGAR LAND LLC | 2500 SUMMER ST STE 1210 HOUSTON, TX 77007 |
| TRIPLE TAP ALAMO VINTAGE PARK LLC | ATTN NORMAN J ABDALLAH 1707 1/2 POST OAK BLVD BOX 480 HOUSTON, TX 77056 |
| TRIPLE TAP HOUSTON THEATRES 1 & 2 LLC | ATTN NORMAN J ABDALLAH 1707 1/2 POST OAK BLVD BOX 480 HOUSTON, TX 77056 |
| TRIPLE TAP VENTURES LLC | ATTN NEIL BILLINGSLEY-MICHAELSEN 2500 SUMMER STREET, SUITE 1210 HOUSTON, TX 77007 |
| TRIPLESEAT SOFTWARE | 50 BEHARRELL ST CONCORD, MA 01742 |
| TRUSTNORDISK | FILMBYEN 28 HVIDOVRE 2650 DENMARK |
| TRUTECH LLC | PO BOX 6849 MARIETTA, GA 30065 |
| TS ALAMO 2018 LLC | 930 W 1ST ST STE 400 FT WORTH, TX 76102 |
| TUBBESING SOLUTIONS LLC | 2020 DIPLOMAT DR, STE 100 DALLAS, TX 75234 |
| TWENTIETH CENTURY FOX | ATTN: GABY ALVAREZ 2121 AVENUE OF THE STARS 4TH FLOOR. RM. 4027 LOS ANGELES, |

## Service List

| Claimant | Address Information |
|---|---|
| | CA 90067 |
| TWENTIETH CENTURY FOX FILM CORPORATION | 23975 PARK SORRENTO, STE 300 CALABASAS, CA 91302 |
| TWENTIETH CENTURY FOX LICENSING AND | MERCHANDISING ATTN MGR, FINANCE DEPT PO BOX 900 BEVERLY HILLS, CA 90213 |
| TWO IS ONE-ONE IS NONE LLC | ATTN BILL DIGAETANO 3913 WOODSTOCK DR COLLEYVILLE, TX 76034 |
| TYLER TALLEY | 3908 AVENUE B AUSTIN, TX 78751 |
| UE YONKERS II LLC | C/O URBAN EDGE PROPERTIES 210 RTE 4 E PARAMUS, NJ 07652 |
| UE YONKERS II LLC – LANDLORD | ATTN: SCOTT AUSTER 28 LIBERTY ST NEW YORK, NY 10005 |
| UE YONKERS II LLC – LANDLORD | C/O URBAN EDGE PROPERTIES 210 RTE 4 E PARAMUS, NJ 07652 |
| UHY ADVISORS MI, INC. | PO BOX 8563 CAROL STREAM, IL 60197 |
| ULINE | 12575 ULINE DR PLEASANT PRAIRIE, WI 53158 |
| ULINE | PO BOX 88741 CHICAGO, IL 60680-1741 |
| UMBRELLA ENTERTAINMENT PTY LTD | 79-83 HIGH STREET UNIT 13 KEW, VIC 03101 AUSTRALIA |
| UMGD | PO BOX 98336 BANK OF AMERICA CHICAGO, IL 60693 |
| UNIQUEST INC | 633 W 152ND ST, #3A NEW YORK, NY 10031 |
| UNITED ARTISTS | ATTN: LISA SILECCHIO 29285 NETWORK PLACE CHICAGO, IL 60673-1292 |
| UNIVERSAL CITY STUDIOS LLC | 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY, CA 91608 |
| UNIVERSAL FILM EXCHANGES LLC | 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY, CA 91608 |
| UNIVERSAL INTERNATIONAL MUSIC B.V. | 1217 EW HILVERSUM NOORD- HOLLAND 1217 EW NETHERLANDS |
| UNIVERSAL MUSIC ENTERPRISES | 2220 COLORADO AVE SAN MONICA, CA 90404 |
| UNIVERSAL MUSIC ENTERPRISES | 2220 COLORADO AVE SANTA MONICA, CA 90404 |
| UNIVERSAL PICTURES | 100 UNIVERSAL CITY PLAZA BLDG 2160, SUITE 8I UNIVERSAL CITY, CA 91608 |
| UNIVERSAL STUDIOS LICENSINC LLC | ATTN ROBERT JOHNSON, SR VP 100 UNIVERSAL CITY PLZ, BLG 1440/13 UNIVERSAL CITY, CA 91608 |
| UPS | PO BOX 7247-0244 PHILADELPHIA, PA 19170-0001 |
| US CUSTOMS AND BORDER PROTECTION | ATTN REVENUE DIVISION, BANKRUPTCY TEAM 6650 TELECOM DR, STE 100 INDIANAPOLIS, IN 46278 |
| US DEPARTMENT OF LABOR – OSHA | ATTN SUSAN WILLER 2300 MAIN ST, STE 1020 KANSAS CITY, MO 64108 |
| US FOODS INC | 11955 E PEAKVIEW AVE CENTENNIAL, CO 80111 |
| US FOODS INC | 1500 NC HIGHWAY 39 ZEBULON, NC 27597 |
| US FOODS INC | 16805 COLLEGE BLVD LENEXA, KS 66219 |
| US FOODS INC | 2150 FIRECRACKER DR BUDA, TX 78610 |
| US FOODS INC | ATTN GENERAL COUNSEL 9399 W HIGGINS RD, STE 500 ROSEMONT, IL 60018 |
| US FOODS INC | ATTN VP- SALES 2150 FIRECRACKER RD BUDA, TX 78610 |
| USFOODS | DEPT 597 DENVER, CO 80271 |
| USHIO AMERICA INC | 6045 SOLUTION CENTER CHICAGO, IL 60677-6000 |
| UTAH STATE UNIVERSITY | ATTN RICHARD MCKINNON, GRANT & CONTRACT OFFICER 1415 OLD MAIN HILL, RM 64 LOGAN, UT 84322-1415 |
| UTOPIA MEDIA LLC | 3773 HOWARD HUGHES PKWY 500S LAS VEGAS, NV 89169 |
| VALENZUELA,BRIDGETTE | 3908 AVENUE B AUSTIN, TX 78751 |
| VALVE CORPORATION | 10400 NE 4TH ST STE 1400 BELLEVUE, WA 98004 |
| VALVE CORPORATION | ATTN LEGAL COUNSEL 10900 NE 4TH ST, STE 400 BELLEVUE, WA 98004 |
| VAN GILLES | 3908 AVENUE B AUSTIN, TX 78751 |

## Service List

| Claimant | Address Information |
|---|---|
| VANESSA GONZALEZ GARCIA | 3908 AVENUE B AUSTIN, TX 78751 |
| VANTIV LLC | ATTN GENERAL COUNSEL/ LEGAL DEPT 8500 GOVERNORS HILL DR SYMMES TOWNSHIP, OH 45249-1384 |
| VARIANCE FILMS INC | 188 SPRINGFIELD AVE RUTHERFORD, NJ 07070 |
| VARIETY BOYS & GIRLS CLUB | 2530 CINCINNATI ST LOS ANGELES, CA 90033 |
| VELOCITY RISK UNDERWRITERS LLC | 20 BURTON HILLS BLVD, STE 350 NASHVILLE, TN 37215 |
| VELOSIO - FKA SBS GROUP | 5747 PERIMETER DRIVE SUITE 200 DUBLIN, OH 43017 |
| VELOSIO, LLC | 5747 PERIMETER DRIVE SUITE 200 DUBLIN, OH 43017 |
| VENUE VALET CC HOLDINGS LLC | 6601 VAUGHT RANCH ROAD SUITE 101 AUSTIN, TX 78730 |
| VICTOR AGUILAR YAH | 3908 AVENUE B AUSTIN, TX 78751 |
| VICTOR, ALEXANDER | C/O DAVIDOFF HUTCHER & CITRON LLP 605 3RD AVE NEW YORK, NY 10158 |
| VIFF | 1181 SEYMOUR ST VANCOUVER, BC V6B 3M7 CANADA |
| VINE LSE INTERNATIONAL IV, LLC | 810 SEVENTH AVENUE STE 802 NEW YORK, NY 10019 |
| VINEGAR SYNDROME | 100 CONGRESS ST BRIDGEPORT, CT 06604 |
| VINELAND POINTE OWNER LLC | C/O GOULSTON & STORRS PC ATTN VANESSA P MOODY 400 ATLANTIC AVE BOSTON, MA 02110 |
| VINELAND POINTE OWNER LLC | C/O O'CONNOR CAPITAL PARTNERS 535 MADISON AVE, 6TH FL NEW YORK, NY 10022 |
| VINELAND POINTE OWNER LLC | C/O O'CONNOR PROPERTY MAGEMENT LLC ATTN YVONNE JONES 230 ROYAL PALM WAY, STE 102 PALM BEACH, FL 33480 |
| VINELAND POINTE OWNER LLC | C/O O'CONNOR PROPERTY MANAGEMENT LLC ATTN YVONNE ANN JONES, MANAGING AGENT 240 ROYAL PALM WAY, STE 200 PALM BEACH, FL 33480 |
| VISTA | 335 N. MAPLE DRIVE STE 150 BEVERLY HILLS, CA 90210 |
| VISTA ENTERTAINMENT SOLUTIONS LTD | ATTN DANIEL STOKES LEVEL 3, 60 KHYBER PASS RD NEWTOWN AUCKLAND 1023 NEW ZEALAND |
| VISTA ENTERTAINMENT SOLUTIONS LTD | ATTN: GRAIG FISHER 6300 WILSHIRE BLVD STE 940 LOS ANGELES, CA 90048 |
| VISTA ENTERTAINMENT SOLUTIONS USA INC | 335 N MAPLE DR, STE 150 BEVERLY HILLS, CA 90210 |
| VISTA ENTERTAINMENT SOLUTIONS USA INC | 6080 CENTER DR, 5TH FL LOS ANGELES, CA 90045 |
| VISTA ENTERTAINMENT SOLUTIONS USA INC | ATTN DEREK FORBES 1604 N CAHUENGA BLVD, STE 115 HOLLYWOOD, CA 90028 |
| VISTA ENTERTAINMENT SOLUTIONS USA INC | ATTN DEREK FORBES 60 KHYBER PASS RD NEWTOWN AUCKLAND 1023 NEW ZEALAND |
| VISTA ENTERTAINMENT SOLUTIONS USA INC | ATTN DEREK FORBES 6080 CENTER DR, 5TH FL LOS ANGELES, CA 90045 |
| VISTA ENTERTAINMENT SOLUTIONS USA INC | ATTN DEREK FORBES 6255 SUNSET BLVD, STE 1030 HOLLYWOOD, CA 90028 |
| W.B. MASON CO INC. | PO BOX 981101 BOSTON, MA 02298-1101 |
| WAGRAM MUSIC S.A.S | 19 RUE DES PLANTES PARIS 75014 FRANCE |
| WALT DISNEY MUSIC COMPANY | WALT DISNEY RECORDS - 101622 C/O JPMORGAN CHASE PASADENA, CA 91189-1622 |
| WALT DISNEY STUDIOS MOTION PICTURES | PO BOX 732554 DALLAS, TX 75373 |
| WARNER BROS CONSUMER PRODUCTS INC | ATTN VP, LEGAL & BUSINESS AFFAIRS 4000 WARNER BLVD, BLDG 118, 5TH FL BURBANK, CA 91522 |
| WARNER BROS DISTRIBUTING INC | PO BOX 936193 ATLANTA, GA 31193 |
| WARNER BROS PICTURES DOMESTIC | ATTN CONNIE MINNETT 4000 WARNER BLVD BURBANK, CA 91522 |
| WARNER BROS PICTURES DOMESTIC | ATTN JENNIFER AMAYA 4000 WARNER BLVD BURBANK, CA 91522 |
| WARNER BROS. CONSUMER PRODUCTS INC. | 21477 NETWORK PLACE CHICAGO, IL 60673-1214 |
| WARNER BROS. DISTRIBUTING | PO BOX 936193 ATLANTA, GA 31193 |
| WARREN CHAN | 121 ELM ST ALHAMBRA, CA 91801 |
| WASTE WATER LLC | C/O METROPOLITAN RECYCLING ATTN: MARC VORRASI 847 SHEPHERD AVE BROOKLYN, NY |

# ALAMO DRAFTHOUSE CINEMA

## Service List

| Claimant | Address Information |
|---|---|
| | 11208 |
| WATER CITY INC | 7015 BANDERA RD, SUITE 12 SAN ANTONIO, TX 78238 |
| WATER TOWER MUSIC | 4000 WARNER BLVD, BLDG 156N, 5TH FL. BURBANK, CA 91522 |
| WB MASON CO INC | ATTN LISA FIORE 59 CENTRE ST BROCKTON, MA 02301 |
| WEBEDIA ENTERTAINMENT LLC | 63 COPPS HILL RD 74 RIDGEFIELD, CT 06877 |
| WEISS ARCHITECTURE, INC. | 3100 BRIGHTWOOD AUSTIN, TX 78746 |
| WELCH ADVISORY GROUP | PO BOX 340533 AUSTIN, TX 78734 |
| WELCH ADVISORY GROUP LLC | PO BOX 340533 AUSTIN, TX 78734 |
| WELL GO USA, INC. | 3801 EAST PLANO PARKWAY, SUITE 300 PLANO, TX 75074 |
| WELLS FARGO BANK NA | ATTN JACKIE DESIMONE CRE- SF BLUE (AU #2961) 1510 ARDEN WAY, STE 202 SACRAMENTO, CA 95815 |
| WELLS FARGO BANK NA | ATTN MINNEAPOLIS LOAN CTR; ANDREW DOUGLAS 600 S 4TH ST, 9TH FL; MAC N9303-110 MINNEAPOLIS, MN 55415 |
| WELLS FARGO BANK NA | ATTN VICKI WOOTEN 420 MONTGOMERY ST, 6TH FL SAN FRANCISCO, CA 94104 |
| WESTERN HERITAGE BANK | 4949 N MESA EL PASO, TX 79912 |
| WESTERN STUDIO SERVICE INC | 9175 SAN FERNANDO RD SUN VALLEY, CA 91352-1414 |
| WESTLAKES 410 INVESTMENTS LLC | 6907 N CAPITAL OF TEXAS HWY AUSTIN, TX 78731 |
| WESTLAKES 410 INVESTMENTS LLC | ATTN SCOTT BOOTH 6907 N CAPITAL OF TEXAS HWY AUSTIN, TX 78731 |
| WESTLAKES 410 INVESTMENTS LLC | ATTN SCOTT BOOTH PO BOX 27648 AUSTIN, TX 78755 |
| WESTLAKES 410 INVESTMENTS LLC | ATTN SCOTT BOOTH, CFO/PROPERTY MGR 6907 N CAPITAL OF TEXAS HWY AUSTIN, TX 78731 |
| WESTLAKES 410 INVESTMENTS LLC | ATTN SCOTT BOOTH, CFO/PROPERTY MGR PO BOX 26800 AUSTIN, TX 78755 |
| WESTLAKES 410 INVESTMENTS LLC | C/O KRUGER CARSON PLLC ATTN BRADLEY S CARSON 711 NAVARRO, STE 230 SAN ANTONIO, TX 78205 |
| WESTLAKES 410 INVESTMENTS LLC | C/O SULLIVAN HAZELTINE ALLINSON LLC ATTN WILLIAM A HAZELTINE 919 N MARKET ST, STE 420 WILMINGTON, DE 19801 |
| WESTLAKES 410 INVESTMENTS LLC | SERVICE GROUP ATTN SCOTT BOOTH 6907 CAPITAL OF TX HWY AUSTIN, TX 78731 |
| WHITESTONE REIT | ATTN: MATT OKMIN 2600 S GESSNER RD STE 500 HOUSTON, TX 77063 |
| WHITESTONE REIT OPERATING PARTNERSHIP LP | ATTN: MATT OKMIN 2600 S GESSNER RD STE 500 HOUSTON, TX 77063 |
| WILLIAM GARRETT | 16903 DASHWOOD CREEK DR PFLUGERVILLE, TX 78660 |
| WINE WAREHOUSE | PO BOX 45616 SAN FRANCISCO, CA 94145-0616 |
| WIRE-PICTUREHOUSE CINEMAS LIMITED | 8TH FL, VANTAGE LONDON GREAT WEST RD BRENTFORD TW8 9AG UNITED KINGDOM |
| WISE TAIL | 212 S WALLACE AVE STE B2 BOZEMAN, MT 59715 |
| WISEAU FILMS | PO BOX 46189 LOS ANGELES, CA 90046 |
| WNC INSURANCE SERVICES INC | 899 EL CENTRO ST SOUTH PASADENA, CA 91030 |
| WOJCIECH GOLCZEWSKI | ROZANA 4 SKORZEWO 60-185 POLAND |
| WONDERWHEEL ENTERTAINMENT | ATTN SCOTT SCHNEID 1512 PALISADES DR PACIFIC PALISADES, CA 90272 |
| WOODBURY ALAMO LLC | 3913 WOODSTOCK DR COLLEYVILLE, TX 76034 |
| WOODBURY ALAMO LLC | ATTN BILL DIGAETANO 3913 WOODSTOCK DR COLLEYVILLE, TX 76034 |
| WOODBURY ALAMO LLC | C/O BAIRD CREWS SCHILLER & WHITAKER PC ATTN THOMAS C BAIRD 15 N MAIN ST TEMPLE, TX 76501 |
| WOODBURY ALAMO LLC | C/O TWO IS ONE ONE IS NONE LLC ATTN BILL DIGAETANO, CEO 3913 WOODSTOCK DR COLLEYVILLE, TX 76034 |

## Service List

| Claimant | Address Information |
|---|---|
| WOODBURY ALAMO LLC | C/O TWO IS ONE-ONE IS NONE LLC ATTN BILL DIGAETANO 3913 WOODSTOCK DR COLLEYVILLE, TX 76034 |
| WOODLAND ENTERTAINMENT LIMITED | 1 PRIMOSE STREET LONDON EC2A 2EX UNITED KINGDOM |
| WORKDAY | ATTN: DAVID BAUGUESS 3350 PEACHTREE RD NE, STE 1000 ATLANTA, GA 30326 |
| WORKDAY INC | 6110 STONERIDGE MALL RD PLEASANTON, CA 94568 |
| WORKDAY INC | ATTN ROBYNNE D SISCO, CO-PRES, CFO 6110 STONERIDGE MALL RD PLEASANTON, CA 94588 |
| WORKDAY INC. | ATTN: DAVID BAUGUESS 3350 PEACHTREE RD NE, STE 1000 ATLANTA, GA 30326 |
| WORKIFY INC | ATTN STEPHEN J HUERTA, CEO 1408 E 13ST AUSTIN, TX 78702 |
| WORLD WRESTLING ENTERTAINMENT | 1241 EAST MAIN STREET STAMFORD, CT 00690 |
| WULF INSTALL INC | 56 B EMERAUDE PLAGE HAMPTON, VA 23666 |
| WULF INSTALL INC. | 3908 SEAFORD ROAD SEAFORD, VA 23696 |
| WYATT, CHARLES | 91 PELHAM RD GRAVESEND DA11 0JF UNITED KINGDOM |
| WYKS,KARIN | 3908 AVENUE B AUSTIN, TX 78751 |
| XEROX BUSINESS SOLUTIONS SOUTHWEST | PO BOX 205354 DALLAS, TX 75320-5354 |
| XL INSURANCE AMERICA INC | 14663 DALLAS PKWY, STE 770 DALLAS, TX 75254 |
| XL INSURANCE AMERICA INC | REGULATORY OFFICE 505 EAGLE BLVD, STE 100 DEPT REGULATORY EXTON, PA 19341-1120 |
| XO COMMUNICATION | 13865 SUNRISE VALLEY DR HERNDON, VA 20171 |
| YAYDE MEJIA | 3908 AVENUE B AUSTIN, TX 78751 |
| YELLOW VEIL | 1894 COMMONWEALTH AVE. MERRICK, NY 11566 |
| YELLOW VEIL PICTURES | 1894 COMMONWEALTH AVE. MERRICK, NY 11566 |
| YOSIELL LORENZO | 3940 ARDLEY AVE OAKLAND, CA 94602 |
| ZACH NIX | 3908 AVENUE B AUSTIN, TX 78751 |
| ZEROIC GAMES | ATTN TARAN KRATZ 5704 SE RAYMOND ST PORTLAND, OR 97206 |
| ZEUS JOINTCO HOLDCO, LLC | DEPT LA 24940 PASADENA, CA 91185-4940 |
| ZILKER BREWING | 1701 E. 6TH STREET AUSTIN, TX 78702 |
| ZOE LEONARDO | 3908 AVENUE B AUSTIN, TX 78751 |
| ZOETROPE CORPORATION | 916 KEARNY ST SAN FRANCISCO, CA 94133 |
| ZOETROPE CORPORATION | ATTN GORDON WANG, CFO 916 KEARNY ST SAN FRANCISCO, CA 94133 |
| ZURICH AMERICAN INSURANCE CO | 1299 ZURICH WAY SCHAUMBURGH, IL 60196-1056 |
| ZURICH AMERICAN INSURANCE CO | ATTN ZURICH NORTH AMERICA MANAGEMENT SOLUTIONS GROUP 300 S RIVERSIDE PLAZA CHICAGO, IL 60606 |

**Total Creditor count: 1,418**

**EXHIBIT C**

Alamo Drafthouse Cinemas Holdings, LLC Case No. 21-10474 (MFW)

Master Service List - Email List

| NAME | EMAIL |
|---|---|
| BALLARD SPAHR LLP | heilmanl@ballardspahr.com; roglenl@ballardspahr.com |
| BALLARD SPAHR LLP | branchd@ballardspahr.com |
| BLANK ROME LLP | tarr@blankrome.com; guilfoyle@blankrome.com |
| CHIPMAN BROWN CICERO & COLE, LLP | desgross@chipmanbrown.com |
| COLE SCHOTZ P.C. | iwalker@coleschotz.com |
| COZEN O'CONNOR | thoran@cozen.com |
| DELAWARE DIVISION OF REVENUE | fasnotify@state.de.us |
| DELAWARE STATE TREASURY | statetreasurer@state.de.us |
| DENVER CITY ATTORNEY'S OFFICE | bankruptcy01@denvergov.org |
| DISTRICT OF DELAWARE | usade.press@usdoj.gov |
| DLA PIPER LLP (US) | stuart.brown@us.dlapiper.com |
| DLA PIPER LLP (US) | jamila.willis@us.dlapiper.com; gregory.juell@us.dlapiper.com |
| GELLERT SCALI BUSENKELL & BROWN, LLC | mbusenkell@gsbblaw.com |
| JACK SHRUM, PA | jshrum@jshrumlaw.com |
| LANDIS RATH & COBB LLP | landis@lrclaw.com; mcguire@lrclaw.com; jenner@lrclaw.com |
| LAW OFFICE OF SUSAN E. KAUFMAN, LLC | skaufman@skaufmanlaw.com |
| LEWIS, REED & ALLEN, P.C. | rryan@lewisreedallen.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | sanantonio.bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | dallas.bankruptcy@publicans.com |
| LOCKE LORD LLP | dglendenning@lockelord.com |
| MCCARTER & ENGLISH, LLP | kbuck@mccarter.com; shumiston@mccarter.com |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | tleday@mvbalaw.com |
| MCGINNIS LOCHRIDGE | emchorse@mcginnislaw.com |
| MONZACK MERSKY and BROWDER, P.A. | rmersky@monlaw.com |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | jason.binford@oag.texas.gov; layla.milligan@oag.texas.gov |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | bk-kwalsh@oag.texas.gov; sherri.simpson@oag.texas.gov |
| OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY DIVISION | agbankdelaware@ag.tn.gov |
| OFFICE OF THE UNITED STATES ATTORNEY DISTRICT OF DELAWARE | usade.ecfbankruptcy@usdoj.gov; ellen.slights@usdoj.gov |
| OFFICE OF THE UNITED STATES TRUSTEE | ustrustee.program@usdoj.gov |
| PACHULSKI STANG ZIEHL & JONES LLP | bsandler@pszjlaw.com; sgolden@pszjlaw.com; rfeinstein@pszjlaw.com; cmackle@pszjlaw.com |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ecobb@pbfcm.com |
| POLSINELLI PC | skatona@polsinelli.com; anazar@polsinelli.com |
| POYNER SPRUILL LLP | mweiner@poynerspruill.com |
| PROSKAUER ROSE LLP | cdale@proskauer.com |
| PROSKAUER ROSE LLP | bblackwell@proskauer.com |
| REED SMITH LLP | jangelo@reedsmith.com |
| REED SMITH LLP | mhouston@reedsmith.com; crivas@reedsmith.com |
| ROPES & GRAY LLP | gregg.galardi@ropesgray.com; cristine.schwarzman@ropesgray.com |
| ROPES & GRAY LLP | stephen.iacovo@ropesgray.com |
| SALAZAR LAW | luis@salazar.law |
| SAUL EWING ARNSTEIN & LEHR LLP | mark.minuti@saul.com |

Alamo Drafthouse Cinemas Holdings, LLC Case No. 21-10474 (MFW)
Master Service List - Email List

| NAME | EMAIL |
|---|---|
| SECRETARY OF STATE DIVISION OF CORPORATIONS | dosdoc_ftax@state.de.us; dosdoc_bankruptcy@state.de.us |
| SECURITIES & EXCHANGE COMMISSION | SECBankruptcy-OGC-ADO@sec.gov |
| SECURITIES & EXCHANGE COMM-NY OFFICE | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov; bankruptcynoticeschr@sec.gov |
| SECURITIES & EXCHANGE COMM-PHILA. OFFICE | secbankruptcy@sec.gov; philadelphia@sec.gov |
| STINSON LLP | mark.carder@stinson.com |
| SULLIVAN HAZELTINE ALLINSON LLC | whazeltine@sha-llc.com |
| TRAVIS COUNTY ATTORNEY | jason.starks@traviscountytx.gov |
| U.S. DEPARTMENT OF JUSTICE | civil.feedback@usdoj.gov |
| VENABLE LLP | rkapoor@venable.com; lsbouyea@venable.com |
| WALLER LANSDEN DORTCH & DAVIS, LLP | eric.taube@wallerlaw.com |
| WILMER CUTLER PICKERING HALE AND DORR LLP | andrew.goldman@wilmerhale.com; benjamin.loveland@wilmerhale.com |